# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| TRIBUNE COMPANY, et al.,[1] | Case No. 08-13141 (KJC) |
| Debtors. | Jointly Administered |
| In re: | Chapter 11 |
| CHICAGO NATIONAL LEAGUE BALL CLUB, LLC,[2] | Case No. 09-13496 (KJC) |
| Debtor. | (Joint Administration Requested) |

## GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS AND DISCLAIMER REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

[1] The Tribune Debtors, along with the last four digits of each Tribune Debtor's federal tax identification number, are: Tribune Company (0355); 435 Production Company (8865); 5800 Sunset Productions Inc. (5510); Baltimore Newspaper Networks, Inc. (8258); California Community News Corporation (5306); Candle Holdings Corporation (5626); Channel 20, Inc. (7399); Channel 39, Inc. (5256); Channel 40, Inc. (3844); Chicago Avenue Construction Company (8634); Chicago River Production Company (5434); Chicago Tribune Company (3437); Chicago Tribune Newspapers, Inc. (0439); Chicago Tribune Press Service, Inc. (3167); ChicagoLand Microwave Licensee, Inc. (1579); Chicagoland Publishing Company (3237); Chicagoland Television News, Inc. (1352); Courant Specialty Products, Inc. (9221); Direct Mail Associates, Inc. (6121); Distribution Systems of America, Inc. (3811); Eagle New Media Investments, LLC (6661); Eagle Publishing Investments, LLC (6327); forsalebyowner.com corp. (0219); ForSaleByOwner.com Referral Services, LLC (9205); Fortify Holdings Corporation (5628); Forum Publishing Group, Inc. (2940); Gold Coast Publications, Inc. (5505); GreenCo, Inc. (7416); Heart & Crown Advertising, Inc. (9808); Homeowners Realty, Inc. (1507); Homestead Publishing Co. (4903); Hoy, LLC (8033); Hoy Publications, LLC (2352); InsertCo, Inc. (2663); Internet Foreclosure Service, Inc. (6550); JuliusAir Company, LLC (9479); JuliusAir Company II, LLC; KIAH Inc. (4014); KPLR, Inc. (7943); KSWB Inc. (7035); KTLA Inc. (3404); KWGN Inc. (5347); Los Angeles Times Communications LLC (1324); Los Angeles Times International, Ltd. (6079); Los Angeles Times Newspapers, Inc. (0416); Magic T Music Publishing Company (6522); NBBF, LLC (0893); Neocomm, Inc. (7208); New Mass. Media, Inc. (9553); New River Center Maintenance Association, Inc. (5621); Newscom Services, Inc. (4817); Newspaper Readers Agency, Inc. (7335); North Michigan Production Company (5466); North Orange Avenue Properties, Inc. (4056); Oak Brook Productions, Inc. (2598); Orlando Sentinel Communications Company (3775); Patuxent Publishing Company (4223); Publishers Forest Products Co. of Washington (4750); Sentinel Communications News Ventures, Inc. (2027); Shepard's Inc. (7931); Signs of Distinction, Inc. (3603); Southern Connecticut Newspapers, Inc. (1455); Star Community Publishing Group, LLC (5612); Stemweb, Inc. (4276); Sun-Sentinel Company (2684); The Baltimore Sun Company (6880); The Daily Press, Inc. (9368); The Hartford Courant Company (3490); The Morning Call, Inc. (7560); The Other Company LLC (5337); Times Mirror Land and Timber Company (7088); Times Mirror Payroll Processing Company, Inc. (4227); Times Mirror Services Company, Inc. (1326); TMLH 2, Inc. (0720); TMLS I, Inc. (0719); TMS Entertainment Guides, Inc. (6325); Tower Distribution Company (9066); Towering T Music Publishing Company (2470); Tribune Broadcast Holdings, Inc. (4438); Tribune Broadcasting Company (2569); Tribune Broadcasting Holdco, LLC (2534); Tribune Broadcasting News Network, Inc. (1088); Tribune California Properties, Inc. (1629); Tribune Direct Marketing, Inc. (1479); Tribune Entertainment Company (6232); Tribune Entertainment Production Company (5393); Tribune Finance, LLC (2537); Tribune Finance Service Center, Inc. (7844); Tribune License, Inc. (1035); Tribune Los Angeles, Inc. (4522); Tribune Manhattan Newspaper Holdings, Inc. (7279); Tribune Media Net, Inc. (7847); Tribune Media Services, Inc. (1080); Tribune Network Holdings Company (9936); Tribune New York Newspaper Holdings, LLC (7278); Tribune NM, Inc. (9939); Tribune Publishing Company (9720); Tribune Television Company (1634); Tribune Television Holdings, Inc. (1630); Tribune Television New Orleans, Inc. (4055); Tribune Television Northwest, Inc. (2975); ValuMail, Inc. (9512); Virginia Community Shoppers, LLC (4025); Virginia Gazette Companies, LLC (9587); WATL, LLC (7384); WCWN LLC (5982); WDCW Broadcasting, Inc. (8300); WGN Continental Broadcasting Company (9530); WLVI Inc. (8074); WPIX, Inc. (0191); and WTXX Inc. (1268). The Tribune Debtors' corporate headquarters and the mailing address for each Tribune Debtor is 435 North Michigan Avenue, Chicago, Illinois 60611.

[2] The last four digits of the federal tax identification number for Chicago National League Ball Club, LLC are 0347. Chicago National League Ball Club, LLC's corporate headquarters and mailing address is 435 North Michigan Avenue, Chicago, Illinois 60611.

Chicago National League Ball Club, LLC (the "Debtor") is filing its Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, with the Schedules, the "Schedules and Statements") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtor, with the assistance of its advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods and Disclaimer Regarding the Debtor's Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, all the Schedules and Statements. These Global Notes should be referred to, and reviewed in connection with, any review of the Schedules and Statements.[3]

The Schedules and Statements have been prepared by the Debtor's management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and Statements, the Debtor relied on financial data derived from their books and records that was available at the time of preparation. Furthermore, because the Schedules and Statements were prepared in advance of the Petition Date, certain estimates were made regarding the Debtor's assets and liabilities. Such estimates, where used, are noted accordingly. The Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and Statements and inadvertent errors, omissions or inaccuracies may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements.

**Reservation of Rights**. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any of the Debtor's rights or an admission with respect to its chapter 11 case including, but not limited to, matters involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts, assumption or rejection of contracts under the provisions of chapter 3 of the Bankruptcy Code and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable laws to recover assets or avoid transfers.

**Description of the Cases and "As of" Information Date**. On October 12, 2009 (the "Petition Date"), the Debtor filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code and applicable orders of the Bankruptcy Court.

---

[3] These Global Notes are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtor has prepared a "General Note" with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such General Note to any of the Debtor's remaining Schedules and Statements, as appropriate

As noted earlier, the Schedules and Statements were prepared in advance of the Petition Date. Therefore, all asset and liability information contained in the Schedules and Statements, except where otherwise noted, is as of September 27, 2009.

**Basis of Presentation**. The Schedules and Statements, except where otherwise indicated, reflect the assets and liabilities of the Debtor on a non-consolidated basis where possible.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with generally accepted accounting principles ("GAAP"), the Statements and Schedules neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtor in accordance with GAAP or otherwise. Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date or at any time prior to the Petition Date. Likewise, to the extent that a Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Confidentiality**. There are instances within the Schedules and Statements where names, addresses or amounts have been left blank. Due to the nature of an agreement between the Debtor and the third party, concerns of confidentiality or concerns for the privacy of an individual, the Debtor may have deemed it appropriate and necessary to avoid listing such names, addresses and amounts.

**Consolidated Entity Accounts Payable and Disbursement Systems**. The Debtor participates in Tribune Company's centralized cash management system. With the exception of a single account used by the traveling secretary, all obligations of the Debtor are paid through Tribune Company accounts.

**Intercompany Claims**. Receivables and payables among the Debtor and/or the Debtor and non-Debtor subsidiaries of Tribune Company in this case (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule F. These Intercompany Claims are comprised primarily of the following components: 1) concentration of accounts receivable collections from the Debtor to Tribune Company, 2) accounts payable and payroll disbursements made out of Tribune Company bank accounts on behalf of the Debtor, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for other intercompany transactions. These Intercompany Claims may or may not result in allowed or enforceable claims by or against a given Debtor, and by listing these claims the Debtor is not indicating a conclusion that the Intercompany Claims are enforceable. Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the applicable Debtor may be greater or lesser than the amounts stated herein. To the extent the Debtor has an intercompany receivable from another Tribune Debtor which arose on or after December 8, 2008, that receivable is afforded the status of an administrative priority claim in accordance with the Bankruptcy Court's order approving maintenance of the cash management system applicable to

Tribune and the other Tribune Debtors. All rights to amend the Intercompany Claims in the Schedules and Statements are reserved.

The Debtor has listed all intercompany payables as unsecured non-priority claims on Schedule F but reserve their rights to later change the characterization, classification, categorization or designation of such claims.

**Insiders**. For purposes of the Schedules and Statements, the Debtor defines "insiders" pursuant to section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtor and (d) any managing agent of the Debtor. Payments to insiders listed in (a) through (d) above are set forth on Statement 3c.

Persons listed as "insiders" have been included for informational purposes only. The Debtor does not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals/GAAP Entries**. The Debtor's balance sheet reflects liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtor and thus certain liabilities (including but not limited to certain reserves, deferred charges, and future contract obligations) have not been included in the Debtor's Schedules. The Debtor has also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as future contract benefits.) (See Note on Schedule F below for addition information on certain excluded liabilities) Other immaterial assets and liabilities may also have been excluded.

**Summary of Significant Reporting Policies**. The following is a summary of certain significant reporting policies:

    a.    **Foreign Currency**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

    b.    **Current Market Value — Net Book Value**. In many instances, current market valuations are neither maintained by nor readily available to the Debtor. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests that are otherwise not readily available. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtor's assets as of the Petition Date and may not reflect the net realizable value. For this reason, amounts ultimately realized will vary, at some times materially, from net book value.

    c.    **Setoffs**. The Debtor routinely incurs certain setoffs from customers or suppliers in the ordinary course of business. Setoffs

in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds and other disputes between the Debtor and their customers and/or suppliers. These normal setoffs are consistent with the ordinary course of business in the Debtor's industries and can be particularly voluminous, making it unduly burdensome and costly for the Debtor to list such ordinary course setoffs. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are excluded from the Debtor's Schedules and Statements.

d. **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to same.

e. **Accounts Receivable**. The accounts receivable information listed on Schedule B includes net receivables from the Debtor's customers, which receivables are calculated net of any amounts that, as of the Petition Date, may be owed to such customers in the form of rebates, offsets or other price adjustments pursuant to the Debtor's customer program policies and day-to-day operating policies. A claim is listed on Schedule F to the extent that a net payable remains to a given customer.

f. **Mechanics' Liens**. The inventories, property and equipment listed in these Schedules and Statements are presented without consideration of any mechanics' liens.

g. **Leases**. In the ordinary course of business, the Debtor may lease certain fixtures and equipment from certain third party lessors for use in the daily operation of their businesses. The Debtor's obligations pursuant to operating leases have been listed on Schedule F. The underlying lease agreements are listed on Schedule G. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination of the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to such issues.

**Undetermined Amounts**.  The description of an amount as "unknown," or "undetermined" is not intended to reflect upon the materiality of such amount.

**Estimates**.  To timely close the books and records of the Debtor as of the Petition Date and to prepare such information on a legal entity basis, the Debtor was required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Petition Date.  In addition as noted above, these Statements and Schedules were prepared in advance of the Petition Date, thus requiring additional estimates of changes that might occur between the date they were prepared and the Petition Date.  The Debtor reserves all rights to amend the reported amounts of assets, liabilities, revenue and expenses to reflect changes in those estimates and assumptions.

**Totals**.  With the exception of certain estimated amounts and de minimis exclusions, the asset and liability totals listed herein represent all known amounts included in the Debtor's books and records as of the Petition Date.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  Also as noted above, certain liabilities reflected in the books and records in accordance with GAAP, but which would not represent a claim against the Debtor, are not reflected on Schedule F.

**Classifications**.  Listing a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant, or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

**Claims Description**.  Any failure to designate a claim on the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves all rights to dispute, or to assert any offsets or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount, liability, validity, priority or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Listing a claim does not constitute an admission of liability by the Debtor, and the Debtor reserves the right to amend the Schedules accordingly.

**Guaranties and Other Secondary Liability Claims**.  The Debtor has used its best efforts to locate and identify guaranties and other secondary liability claims (collectively "Guaranties") in its executory contracts, unexpired leases, secured financing, debt instruments and other such agreements.  Where such Guaranties have been identified, they have been included in the relevant Schedule.  The Debtor has reflected the Guaranty obligations for both the primary obligor and the guarantors with respect to applicable debt instruments on Schedule H.  Guaranties with respect to the Debtor's contracts and leases are not included on Schedule H and the Debtor believes that certain Guaranties embedded in the Debtor's executory contracts, unexpired leases, other secured financing, debt instruments and similar agreements may have been inadvertently omitted from the

Schedules. Therefore, the Debtor reserves its rights to amend the Schedules to the extent additional Guaranties are identified.

**Schedule A.** As noted herein, the values listed for the various properties are taken from the schedules to the Formation Agreement between the Debtor and Ricketts Acquisition LLC.

**Schedule B.**

*Wearing Apparel.* The Debtor has a small inventory of branded apparel that is used solely for promotional purposes and is not sold or otherwise distributed for sale by others. Because of the negligible value of this apparel and the limited quantities maintained by the Debtor, the Debtor has not attempted to assess the value in connection with this question.

**Schedule D — Creditors Holding Secured Claims.** The Debtor has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, inchoate statutory lien rights, or real property lessors, utility companies and other parties which may hold security deposits.

**Schedule E — Creditors Holding Unsecured Priority Claims.** All claims listed on the Debtor's Schedule E are claims owing to various taxing authorities to which the Debtor may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtor is otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E. Therefore, the Debtor has listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

The Debtor has not listed on Schedule E any tax, wage or wage-related obligations. The Debtor believes that all such claims have been or will be satisfied in the ordinary course, either by the entity to which the Debtor's business is expected to be contributed following commencement of the Debtor's chapter 11 case or pursuant to authority otherwise granted by the Bankruptcy Court. The Debtor reserves its rights to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

**Schedule F — Creditors Holding Unsecured Nonpriority Claims.**

Certain creditors may have valid setoff and recoupment rights with respect to amounts owed to the Debtor. Although the Debtor may have taken setoffs into account when scheduling the amounts owed to creditors, the Debtor reserves all rights to challenge such setoff and recoupment rights. The Debtor has not reduced the scheduled claims to reflect any such right of setoff or recoupment and reserves all rights to challenge any setoff and/or recoupment rights asserted. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtor for amounts listed on Schedule F. The Debtor reserves its rights to dispute or challenge the validity, perfection or immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor.

Schedule F contains information regarding pending litigation involving the Debtor. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated and disputed in the Schedules.

The Debtor has made its best effort to include all trade creditors on Schedule F; however, the Debtor believes that there are instances where vendors have yet to provide invoices for prepetition goods or services or provided such invoices after the cutoff to produce this Schedule F. While the Debtor maintains general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and not tracked on a vendor by vendor basis, and as such have not been included on Schedule F.

The Debtor has certain obligations to various player personnel that have not been listed in the Schedules because (I) those obligations are to be assumed by Chicago Baseball Holdings, LLC under the Formation Agreement and (II) such information is commercially sensitive to the Debtor.

**Schedule G — Executory Contracts and Unexpired Leases**. Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "Agreements"), inadvertent errors, omissions or over-inclusion may have occurred. The Debtor may have entered into various other types of Agreements in the ordinary course of its business, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, Schedule G does not include certain confidential agreements which, by their terms, prohibit disclosure of the existence of such agreements. Omission of an Agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreement. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed on Schedule G.

Any and all of the Debtor's rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtor hereby reserves all of its rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by more than the Debtor and one or more of its affiliates. Finally, certain of the Agreements may not have been memorialized and could be subject to dispute.

The Debtor has certain obligations to various player personnel that have not been listed in the Schedules because (I) those obligations are to be assumed by Chicago Baseball Holdings, LLC under the Formation Agreement and (II) such information is commercially sensitive to the Debtor.

**Schedule H — Co-Debtor**.  The Debtor is a co-Debtor with respect to the senior credit facility and bridge facility to which Tribune Company is a party.  For purposes of Schedule H, only the collateral agent is listed for such borrowings.  Additionally, there may be instances where litigation is brought against multiple legal entities.  Where possible, such litigation is listed on Schedule H.  However, it is likely that not all such litigation has been identified and thus is not reflected in Schedule H and therefore the Debtor reserves the right to amend the Schedules.  Finally, there may be instances where the Debtor is a co-Debtor or obligor on certain Agreements with its affiliates.  These Agreements are not reflected on Schedule H.

**Statement of Financial Affairs**.  All amounts that remain outstanding to any creditor listed on SOFA 3b or 3c are reflected in Schedule E and F as applicable.  Any creditor wishing to verify any outstanding indebtedness should review those Schedules.

SOFA 2 – Other Income.  From time to time, the Debtor may have de minimis income from sources other than the operation of business such as concerts, weddings and investments in certain MLB operations.  These amounts have not been listed in response to Question 2.

SOFA 3b – Payments to Creditors. The Debtor maintains certain accounts that are used for various small payments and petty cash.  From time to time, funds have been withdrawn from those accounts to be used as petty cash.  The Debtor has disclosed payments made from that account in item 3B, but has not disclosed payments made using petty cash drawn from those accounts.

SOFA 14 – Property held.  All retail merchandise located and sold at Wrigley Field is owned and controlled by Levy Restaurants.

SOFA 19d – Financial Statements.  From time to time, the Debtor has issued financial statements to prospective bidders during the process related to the disposition transaction. The Debtor also issues financial statements on a regular basis to Major League Baseball as required by its bylaws.

# United States Bankruptcy Court

### District Of <u>Delaware</u>

In re <u>Chicago National League Ball Club, LLC</u>,
Debtor

Case No. <u>09-13496 (KJC)</u>

Chapter <u>11</u>

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 2 | $ 45,273,376.00 | | |
| B - Personal Property | Yes | 65 | $ 1,372,520,994.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 17 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 33 | | $ 1,260,375,888.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 102 | | | |
| H - Codebtors | Yes | 4 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ N/A |
| J - Current Expenditures of Individual Debtors(s) | No | | | | $ N/A |
| TOTAL | | 225 | $ 1,417,794,370.00 + undetermined amounts | $ 1,260,375,888.77 + undetermined amounts | |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                   Debtor                                                                                      (If known)

# SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Wrigley Field 3600 N. Sheffield Chicago, IL (sometimes referred to as 1060 W. Addison) | Fee simple | | $26,121,451 | None |
| Red Lot 3650 N. Seminary Chicago, IL 60613 (sometimes referred to as 1103 W. Waveland) | Fee Simple | | $240,849 | None |
| Blue Lot 3750 N. Seminary Chicago, IL 60613 (sometimes referred to as 1102 W. Waveland) | Fee Simple | | $661,527 | None |
| Green Lot 3801 N. Racine Chicago, IL (sometimes referred to as 1126 W. Grace) | Fee Simple | | $13,263,355 | None |
| Brown Lot 1152 W. Eddy Chicago, IL 60657 (sometimes referred to as 1140 W. Eddy) | Fee Simple | | $3,447,179 | None |
| | | Total ▶ | $ 43,734,361.00 | |

(Report also on Summary of Schedules.)

The amounts stated above are taken from the schedules to the Formation Agreement between, among other parties, the Debtor and Ricketts Acquisition LLC.

B6A (Official Form 6A) (12/07) – Cont.

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                    Debtor                                                    (If known)

# SCHEDULE A – REAL PROPERTY

(Continuation Sheet)

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Gold Lot<br>3701, 3705, 3707, 3709 Clifton Ave.<br>Chicago, IL 60613 | Fee Simple | | $874,903 | None |
| Orange Lot<br>3811, 3813, and<br>3815 N. Clark<br>Chicago, IL 60613 | Chicago Title Land Trust pursuant to Trust Agreement dated May 21, 1992, a/k/a Trust No. 1155551-09.  Chicago National League Ballclub LLC as beniciary. | | $597,372 | None |
| 3822 N. Racine<br>3822 N. Racine,<br>Chicago, IL 60613 | Chicago Title Land Trust pursuant to Trust Agreement dated August 27, 1991, a/k/a Trust No. 114447-00.  Chicago National League Ballclub LLC as beniciary. | | $66,740 | None |

Total ▶   | $ 45,273,376.00 |

(Report also on Summary of Schedules.)

The amounts stated above are taken from the schedules to the Formation Agreement between, among other parties, the Debtor and Ricketts Acquisition LLC.

In re  Chicago National League Ball Club, LLC                    ,                    Case No._____
                    **Debtor**                                                                   **(If known)**

# SCHEDULE B – PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian," Do not disclose the child's name. See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | | See Attached Rider | | $93,411 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooprarives. | | See Attached Rider | | $6,979,180 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Deposits | | $105,527 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | See Attached Rider | | Undetermined |
| 10. Annuities. Itemize and name each issuer. | X | | | |

In re   Chicago National League Ball Club, LLC         ,          Case No. _____
                        **Debtor**                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Investment In Subsidiaries | | $1,575,623 |
| 14. Interests in partnerships or joint ventures. Itemize. | | Investment In Non-Consolidated Subs | | $12,850,223 |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Attached Rider | | $1,312,783,318 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | Beneficiary to players' life insurance policies | | Undetermined |

In re  Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                      (If known)

# SCHEDULE B – PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | See Attached Rider | | Undetermined |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Goodwill 2 FCC licenses with an undetermined value | | $613,077 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Undetermined value for season ticket holder list, season ticket waiting list and online user email lists | | Undetermined |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobiles - Net Book Value | | $25,624 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Attached Rider | | $936,655 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Attached Rider | | $1,010,814 |
| 30. Inventory. | | See Attached Rider | | $242,053 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

In re   Chicago National League Ball Club, LLC                     ,          Case No._____
                    **Debtor**                                                                          **(If known)**

# SCHEDULE B – PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35. Other personal property of any kind not already listed. Itemize. | | See Attached Rider | | $35,305,489 |
| | | | | |
| | | ___3___ continuation sheets attached     Total ▶ | | $ 1,372,520,994.00 + undetermined amounts |

(Include amounts from any continuation
sheets attached. Report total also on
Summary of Schedules.)

**In re : Chicago National League Ball Club, LLC**          **Case No. xx-xxxx (xxx)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.1 - Cash on Hand

| Location / Description | Balance |
|---|---|
| Petty Cash  - Box Office | 31,591 |
| Petty Cash - Stadium Operation | 19,903 |
| Petty Cash - Minor Leagues | 458 |
| Petty Cash - Serra, Dominican | 23,958 |
| Petty Cash - Tassano, Korea | 17,500 |

Total **$**          93,411

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.2 - Financial Accounts

| Location / Description | Account Type | Balance | |
|---|---|---|---|
| Bank of America<br>540 W. Madison St. 16th Floor<br>Chicago, IL 60613 | Cash Account | $ | 705,928 |
| Seaway Bank and Trust Company<br>645 E. 87th Street<br>Chicago, IL 60619 | Cash Account/Checking Account | $ | 10,399 |
| Wells Fargo- Minor League<br>P.O. Box 2908<br>Phoenix, AZ 85062-2908 | Cash Account/Checking Account | $ | 36,698 |
| Banco Provincial<br>Venezuela | Cash Account/Checking Account | $ | 6,745 |
| Fidelity<br>120 N La Salle St # 2700<br>Chicago, IL 60602-2462 | Money Market | $ | 6,219,410 |

Total **$**　　　　**6,979,180**

*Cash has been reflected based on P9 balance sheet  adjusted for estimated changes through the petition date.

### SCHEDULE B - PERSONAL PROPERTY
### Rider B9 - Interests in Insurance Policies

| Insurance Company | Type of Policy | Policy Number | Surrender or Refund Value |
|---|---|---|---|
| Lexington Insurance Company | Health Care Professional Liability– for Team Physicians and First Aid | 6790977 | Undetermined |
| ACE American Insurance Co. | Workers Comp | SCF C4 43 65 72 8 | Undetermined |
| ACE American Insurance Co. | Workers Comp | WLR C4 43 65 76 5 | Undetermined |
| ProFinancial Services | Disability - player | N01031557 | Undetermined |
| HCC Life Insurance Co. | Disability - player | HL03AOSPTD70050 | Undetermined |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.16 - Accounts Receivable

| DESCRIPTION | VALUE |
|---|---|
| Accounts Receivable | $ 36,273,912 |
| Account Receviable Reserves | $ (443,732) |
| Intercompany Receivable | $ 1,276,953,139 |

Total $ 1,312,783,318

**Schedule B-22 Rider**
**Intellectual Property**

<u>Cubs Domain Names</u>:
WRIGLEYFIELD.COM
WRIGLEYFIELD.NET
BESTCUBSTICKETS.COM
GREATCUBSTICKETS.COM
WRIGLEYFIELDPREMIUM.COM
WFPTS.COM
WFPTS.NET
BESTCUBSTIX.COM
GREATCUBSTIX.COM
CUBSSTORE.COM
CUBSSTORE.NET
CUBSSTORE.ORG
CUBSTV.COM
CUBSTV.NET
CUBSTV.ORG
CHICAGOCUBS.ORG
CUBSCARE.INFO
CHICAGO-CUBS.ORG
CUBSCONFIDENTIAL.COM

<u>Copyright Registrations</u>

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| [Booklet?] | AA84211 [Booklet] | June 25, 1948 | Chicago National League Ball Club [Recorded instrument titled "Continuity of Action in the Televising of Baseball Games – No. 1 from William C. Eddy (Assignor) to Chicago National League Ball Club (Assignee) involving a booklet] |
| Chicago Cubs News Media Guide: [official roster book – press, radio, television] | [Serial] | [1980] | Chicago National League Ball Club, (Inc.) |
| Chicago Cubs 1976 | K18536 | May 15, 1976 | Chicago National League Ball Club, Inc |
| Cubs…Official Roster Book: [Chicago Cubs news media guide] | [Serial] | [1981] | Chicago National League Ball Club, Inc. |
| Chicago Cubs Newsletter | [Serial] | [1980] | Chicago National League Ball Club, Inc. |
| Chicago Cubs News Media Guide: [official roster book – press, radio, TV] | [Serial] | [1979] | Chicago National League Ball Club, Inc. |
| Cubs…Official Roster Book | TX0000680195 [Serial] | [1981] | Chicago National League Ball Club, Inc. |
| Manual to All Scouts | A124051 | January 26, 1954 | Chicago National League Ball Club, Inc. |
| Manual to All Scouts | A175178 | February 7, 1955 | Chicago National League Ball Club, Inc. |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Scout Manual [Chicago National League Ball Club Manual to All Scouts] | A223987 | February 10, 1956 | Chicago National League Ball Club, Inc. |
| Scout Manual | A321901 | February 1, 1958 | Chicago National League Ball Club, Inc. |
| Scout Manual | A372220 | January 15, 1959 | Chicago National League Ball Club, Inc. |
| Scout Manual | A425294 | January 15, 1969 | Chicago National League Ball Club, Inc. |
| Scout Manual | A483948 | January 15, 1961 | Chicago National League Ball Club, Inc. |
| Manual to All Scouts | A78492 | January 28, 1953 | Chicago National League Ball Club, Inc. |
| Chicago Cubs Yearbook, 1953 | A78494 | February 6, 1953 | Chicago National League Ball Club, Inc. |
| Chicago Cubs Yearbook, 1950 | AA143759 | February 23, 1950 | Chicago National League Ball Club, Inc. |
| Chicago Cubs Yearbook, 1951 | AA175544 | February 14, 1951 | Chicago National League Ball Club, Inc. |
| Chicago Cubs Yearbook, 1952 | AA210314 | February 11, 1952 | Chicago National League Ball Club, Inc. |
| Manual to All Scouts | AA211193 | February 21, 1952 | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates v. Chicago Cubs, 9/10/91 | PAu001593676 [Motion Picture] | December 18, 1991 [1991] | Chicago National League Ball Club, Inc. |
| Chicago Cubs vs. Pittsburgh Pirates, 9/17/91 | PAu001601884 [Motion Picture] | December 17, 1991 [1991] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals vs. Chicago Cubs: 8/30/02 | PAu002693422 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals vs. Chicago Cubs: 8/231/02 | PAu002693423 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/14/02 | PAu002693424 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Colorado Rockies vs. Chicago Cubs: 8/3/02 | PAu002693425 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/15/02 | PAu002693426 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Colorado Rockies vs. Chicago Cubs: 8/2/02 | PAu002693427 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Colorado Rockies vs. Chicago Cubs: 8/4/02 | PAu002693428 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/12/02 | PAu002693429 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| San Diego Padres vs. Chicago Cubs: 8/1/02 | PAu002693430 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Arizona Diamondbacks vs. Chicago Cubs: 8/16/02 | PAu002693431 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Arizona Diamondbacks vs. Chicago Cubs: 8/18/02 | PAu002693432 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/13/02 | PAu002693433 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers vs. Chicago Cubs: 9/3/02 | PAu002693434 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers v. Chicago Cubs: 9/4/02 | PAu002693435 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Montreal Expos vs. Chicago Cubs: 9/10/02 | PAu002693436 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinal vs. Chicago Cubs: 9/1/02 | PAu002693437 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers vs. Chicago Cubs: 9/2/02 | PAu002693438 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Montreal Expos v. Chicago Cubs: 9/11/02 | PAu002693439 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers vs. Chicago Cubs: 9/2/02 | PAu002693440 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| San Diego Padres vs. Chicago Cubs: 7/31/02 | PAu002693442 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Philadelphia Phillies vs. Chicago Cubs: 7/22/02 | PAu002693443 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| San Diego Padres v. Chicago Cubs: 7/30/02 | PAu002693448 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Philadelphia Phillies vs. Chicago Cubs: 7/25/02 | PAu002693452 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Texas Rangers v. Chicago Cubs: 6/20/02 | PAu002693454 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Texas Rangers v. Chicago Cubs: 6/18/02 | PAu002693458 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates vs. Chicago Cubs: 9/28/02 | PAu002717224 [Motion Picture] | October 4, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds vs. Chicago Cubs: 9/24/02 | PAu002717225 [Motion Picture] | October 4, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds vs. Chicago Cubs: 9/26/02 | PAu002717226 [Motion Picture] | October 4, 2002 [2002] | Chicago National League Ball Club, Inc. |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Cincinnati Reds vs. Chicago Cubs: 9/25/02 | PAu002717227 [Motion Picture] | October 4, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates vs. Chicago Cubs: 9/27/02 | PAu002717228 [Motion Picture] | October 4, 2002 [2002] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates vs. Chicago Cubs, 9/29/02 | PAu002758509 [Motion Picture] | May 30, 2003 [2002] | Chicago National League Ball Club, Inc. |
| Florida Marlins v. Chicago Cubs: 7/7/03 | PAu002799582 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Colorado Rockies v. Chicago Cubs: 5/4/03 | PAu002799679 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Colorado Rockies v. Chicago Cubs: 5/2/03 | PAu002799680 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Colorado Rockies v. Chicago Cubs: 5/3/03 | PAu002799682 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| San Diego Padres v. Chicago Cubs: 4/24/03 | PAu002799683 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| San Diego Padres v. Chicago Cubs: 4/22/03 | PAu002799684 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs; 4/16/03 | PAu002799685 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs: 4/17/03 | PAu002799686 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| San Diego Padres v. Chicago Cubs: 4/23/03 | PAu002799689 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs: 4/15/03 | PAu002799690 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates v. Chicago Cubs: 4/13/03 | PAu002799691 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates v. Chicago Cubs: 4/11/03 | PAu002799692 [Motion Picture] | July 3, 2003 [2003] | Chicago National League ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs: 4/14/03 | PAu002799693 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates v. Chicago Cubs: 4/12/03 | PAu002799694 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Montreal Expos v. Chicago Cubs: 4/10/03 | PAu002799695 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Montreal Expos v. Chicago Cubs: 4/9/03 | PAu002799699 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Montreal Expos v. Chicago Cubs: 4/8/03 | PAu002799700 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 5/10/03 | PAu002799705 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Houston Astros v. Chicago Cubs: 5/30/03 | PAu002799707 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers v. Chicago Cubs: 5/5/03 | PAu002799708 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers v. Chicago Cubs: 5/7/03 | PAu002799709 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates v. Chicago Cubs: 5/26/03 | PAu002799710 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates v. Chicago Cubs: 5/28/03 | PAu002799711 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Houston Astros v. Chicago Cubs: 5/31/03 | PAu002799712 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 5/9/03 | PAu002799713 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers v. Chicago Cubs: 5/6/03 | PAu002799714 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Philadelphia Phillies v. Chicago Cubs: 7/23/03 | PAu002803090 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Tampa Bay Devil Rays v. Chicago Cubs: 6/3/03 | PAu002803091 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 7/6/03 | PAu002803092 [Motion Picture] | August 28, 2008 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers v. Chicago Cubs: 6/25/03 | PAu002803093 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Atlanta Braves v. Chicago Cubs: 7/10/03 | PAu002803094 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 7/4/03 | PAu002803095 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Tampa Bay Devil Rays v. Chicago Cubs: 6/4/03 | PAu002803096 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Florida Marlins v. Chicago Cubs: 7/8/03 | PAu002803097 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Tampa Bay Devil Rays v. Chicago Cubs: 6/5/03 | PAu002803098 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| San Francisco Giants v. Chicago Cubs: 7/30/03 | PAu002803099 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Atlanta Braves v. Chicago Cubs: 7/11/03 | PAu002803100 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers v. Chicago Cubs: 6/26/03 | PAu002803101 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| San Francisco Giants v. Chicago Cubs: 7/29/03 | PAu002803102 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Houston Astros v. Chicago Cubs 6/1/03 | PAu002803103 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| San Francisco Giants v. Chicago Cubs: 7/31/03 | PAu002803104 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Chicago White Sox v. Chicago Cubs: 6/21/03 | PAu002803105 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Chicago White Sox v. Chicago Cubs: 6/22/03 | PAu002803106 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| New York Yankees v. Chicago Cubs: 6/6/03 | PAu002803107 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Philadelphia Phillies v. Chicago Cubs: 7/24/03 | PAu002803108 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Florida Marlins v. Chicago Cubs: 7/9/03 | PAu002803109 [Motion Picture] | August 28, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Arizona Diamondbacks vs. Chicago Cubs: 8/3/03 | PAu002803601 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/11/03 | PAu002803602 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates vs. Chicago Cubs: 9/27/03 | PAu002803603 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Los Angeles Dodgers vs. Chicago Cubs: 8/15/03 | PAu002803604 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates vs. Chicago Cubs: 9/27/03 | PAu002803605 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/12/03 | PAu002803606 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| New York Mets vs. Chicago Cubs: 9/15/03 | PAu002803607 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 9/2/03 | PAu002803608 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers vs. Chicago Cubs: 8/31/03 | PAu002803609 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers vs. Chicago Cubs: 8/3/03 | PAu002803610 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs: 9/14/03 | PAu002803611 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 9/1/03 | PAu002803612 [Motion Picture] | October 15, 2003 [2003] | Chicago National League ball Club, Inc. |
| New York Mets vs. Chicago Cubs: 9/16/03 | PAu002803613 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 9/4/03 | PAu002803614 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Milwaukee Brewers vs. Chicago Cubs: 8/29/03 | PAu002803615 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs: 9/13/03 | PAu002803616 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Los Angeles Dodgers vs. Chicago Cubs: 8/17/03 | PAu002803617 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 9/3/03 | PAu002803618 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Arizona Diamondbacks vs. Chicago Cubs: 8/1/03 | PAu002803619 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Cincinnati Reds v. Chicago Cubs: 9/12/03 | PAu002803620 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/14/03 | PAu002803621 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| New York Mets vs. Chicago Cubs: 9/17/03 | PAu002803622 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 8/13/03 | PAu002803623 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| Pittsburgh Pirates vs. Chicago Cubs: 9/28/03 | PAu002803624 [Motion Picture] | October 15, 2003 [2003] | Chicago National League Ball Club, Inc. |
| St. Louis Cardinals v. Chicago Cubs: 9/2/03 | PAu002803625 [Motion Picture] | October 15, 2003 [2003] | Chicago National League ball Club, Inc. |
| Chicago Cubs v[s]. New York Mets: Aug. 9, 1988: Radio Broadcast | SRu000151347 [Sound Recording and Text] | March 16, 1989 [1988] | Chicago National League Ball Club, Inc. |
| 1978 Chicago Cubs | VA0000010910 [Visual Material] | August 21, 1978 [1979] | Chicago National League Ball Club, Inc. |
| [Chicago Cubs 79] | VA0000031954 [Visual Material] | August 22, 1979 [1979] | Chicago National League Ball Club, Inc. |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Chicago Cubs 80 | VA0000054769 [Visual Material] | July 2, 1980 [1980] | Chicago National League Ball Club, Inc. |
| Houston Astros vs. Chicago Cubs: 7/19/02 | PAu002693446 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Philadelphia Phillies vs. Chicago Cubs: 7/23/02 | PAu002693441 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Florida Marlins vs. Chicago Cubs: 7/14/02 | PAu002693444 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Florida Marlins vs. Chicago Cubs: 7/13/02 | PAu002693445 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Houston Astros vs. Chicago Cubs: 7/21/02 | PAu002693447 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Atlanta Braves vs. Chicago Cubs: 7/16/02 | PAu002693449 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Philadelphia Phillies vs. Chicago Cubs: 7/24/02 | PAu002693450 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Florida Marlins vs. Chicago Cubs: 7/12/02 | PAu002693451 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Atlanta Braves vs. Chicago Cubs: 7/15/02 | PAu002693453 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Chicago White Sox vs. Chicago Cubs: 6/14/02 | PAu002693455 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Cincinnati Reds vs. Chicago Cubs: 6/25/02 | PAu002693456 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Houston Astros vs. Chicago Cubs: 6/1/02 | PAu002693457 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Cincinnati Reds vs. Chicago Cubs: 6/27/02 | PAu002693459 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Houston Astros vs. Chicago Cubs: 6/2/02 | PAu002693460 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Chicago White Sox vs. Chicago Cubs: 6/16/02 | PAu002693461 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Texas Rangers v. Chicago Cubs: 6/19/02 | PAu002693462 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| St. Louis Cardinals vs. Chicago Cubs: 6/21/02 | PAu002693463 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Cincinnati Reds vs. Chicago Cubs: 6/24/02 | PAu002693464 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Cincinnati Reds vs. Chicago Cubs: 6/26/02 | PAu002693465 [Motion Picture] | September 25, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Wrigley field: A Celebration of the Friendly Confines | TX0005668310 [Text] | December 12, 2002 [2002] | Chicago National League Ball Club, Inc. (employer for hire) |
| Chicago National League Ball Club Manual to all Scouts | RE0000115075 [Text] | January 11, 1982 | Chicago National League Ball Club, Inc. (PWH) |
| Chicago Cubs Yearbook, 1954 | RE0000115076 [Text] | January 11, 1982 | Chicago National League Ball Club, Inc. (PWH) |
| 1955 Chicago Cubs Yearbook | RE0000151880 [Text] | January 5, 1983 | Chicago National League Ball Club, Inc. (PWH) |
| Chicago National League Ball Club Manual to all Scouts | RE0000151881 [Text] | January 5, 1983 | Chicago National League Ball Club, Inc. (PWH) |
| Cubs Year Book, 1956 | RE0000217025 [Text] | October 26, 1984 | Chicago National League Ball Club, Inc. (PWH) |
| Chicago Cubs vs. St. Louis Cardinals: 9/10/07 | PAu003372511 [Motion Picture] | February 27, 2008 [2007] | Chicago National League Ball Club, LLC |
| Chicago Cubs vs. Pittsburgh Pirates: 9/22/07 | PAu003372513 [Motion Picture] | February 27, 2008 [September 22, 2007] | Chicago National League Ball Club, LLC |
| Chicago Cubs vs. Pittsburgh Pirates: 9/23/07 | PAu003372517 [Motion Picture] | February 27, 2008 [2007] | Chicago National League Ball Club, LLC |
| Chicago Cubs vs. Cincinnati Reds, 9/19/07 | PAu003372518 [Motion Picture] | February 27, 2008 [September 19, 2007] | Chicago National League Ball Club, LLC |
| Pittsburgh Pirates v. Chicago Cubs: 5/27/03 | PAu002799706 [Motion Picture] | July 3, 2003 [2003] | Chicago National League Ball Cub, Inc. |
| Chicago Cubs Yearbook, 1954 | A1236581 | January 25, 1954 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs Yearbook, 1955 | A173244 | February 4, 1955 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Cubs Year Book, 1956 | A224602 | February 1, 1956 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Cubs Year Book, 1957 | A277607 | February 15, 1957 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs Official press-Radio-TV Roster Book, 1958 | A323239 | February 17, 1958 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |

[1] This is the same as renewal no. RE0000115076.

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Chicago Cubs Official Press, Radio, TV Roster Book, 1958 | A340291 | May 30, 1958 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs Official Press, TV, Radio Roster Book, 1959 | A380025 | February 25, 1959 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs Official Press, TV, Radio Roster Book, 1959 | A395838 | June 9, 1959 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Getting Ahead Fast; Recruiting Booklet | A425790 | January 11, 1960 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago National League Ball Club Scout Manual | A542798 | 1962 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1967 | JP10328 | August 18, 1967 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1968 | JP10977 | September 21, 1968 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1969 | JP11551 | July 24, 1969 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1969 | JP11710 | September 23, 1969 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1970 | JP12342 | May 26, 1970 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1971 | JP13385 | August 7, 1971 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1972 | JP14148 | May 23, 1972 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1973 | JP15259 | May 11, 1973 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1975 | JP17433 | June 24, 1975 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| National Hall of Fame, August 8, 1977, Ernie Banks | K125139 [Color photo] | April 7, 1977 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 1977 | K125266 | May 24, 1977 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Cubs 79 (Roster book) | TX 330-324 | 1979 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Cubs 1980 (Roster book) | TX 613-371 | 1980 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs Newsletter | TX 664-746 | 1980 | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 79 | VA 31-954 [Photo] | | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs 80 | VA 54-769 [Photo] | | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| 1978 Chicago Cubs | VA0000005704 [Visual Material] | May 19, 1978 [1978] | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs '79 | VA0000025078 [Visual Material] | May 17, 1979 [1979] | Cubs, Inc. – assigned to Chicago National League Ball Club, Inc. [Doc. No. V1862P415] |
| Chicago Cubs Newsletter | [Serial] | [1981] | |
| Chicago Cubs at San Diego Padres Game: 9/16/98 | PAu002375278 [Motion Picture] | May 10, 1999 [1998] | Chicago Cubs |
| Chicago Cubs @ Houston Astros Game; September 25, 1998 | PAu002375634 [Motion Picture] | May 3, 1999 [1998] | Chicago Cubs |
| Milwaukee Brewers @ Chicago Cubs Game: September 12, 1998 | PAu002375666 [Motion Picture] | May 7, 1999 [1998] | Chicago Cubs |
| Chicago Cubs @ Milwaukee Brewers Game; September 22, 1998 | PAu002375667 [Motion Picture] | May 5, 1999 [1998] | Chicago Cubs |
| Milwaukee Brewers @ Chicago Cubs Game: September 13, 1998 | PAu002375668 [Motion Picture] | April 26, 1999 [1998] | Chicago Cubs |
| Montreal Expos @ Chicago Cubs: 8/2/98 | PAu002448924 [Motion Picture] | November 9, 1999 [1999] | Chicago Cubs |
| Milwaukee Brewers & Chicago Cubs Game: 9/18/09 | PAu002456952 [Motion Picture] | November 26, 1999 [1999] | Chicago Cubs |
| Detroit Tigers @ Chicago Cubs Game: 6/2/00 | PAu002504195 [Motion Picture] | August 14, 2000 [2000] | Chicago Cubs |
| Chicago Cubs @ St. Louis Cardinals game: September | PAu002568416 [Motion Picture] | March 7, 2001 [2000] | Chicago Cubs |
| Cincinnati Reds @ Chicago Cubs game: October 2, 2001 | PAu002584762 [Motion Picture] | April 5, 2002 [2001] | Chicago Cubs |
| Chicago Cubs @ Houston Astros Game: September 23, 2001 | PAu002584766 [Motion Picture] | April 29, 2002 [2001] | Chicago Cubs |
| Chicago Cubs @ Cincinnati Reds: 4/4/03 | PAu002779371 [Motion Picture] | May 16, 2003 [2003] | Chicago Cubs |
| San Francisco Giants @ Chicago Cubs: 7/2/605 | PAu003001013 [Motion Picture] | November 3, 2005 [2005] | Chicago Cubs |
| Chicago Cubs @ Detroit tigers Baseball Game: 6/25/98 | SRU000346633 [Motion Picture] | August 25, 1998 [1998] | Chicago Cubs |
| Chicago Cubs @ Detroit tigers Baseball Game: 6/24/98 | SRU000346634 [Motion Picture] | August 24, 1998 [1998] | Chicago Cubs |

| Title | Registration No. [Type of Work] | Date of Registration [Date of Creation] | Claimant |
|---|---|---|---|
| Houston Astros @ Chicago Cubs: 5/6/98 | SRu000346636 [Motion Picture] | August 23, 1998 [1998] | Chicago Cubs |
| Pittsburgh Pirates [at] Chicago Cubs: 4/26/97 | SRu000376385 [Sound Recording and Text] | October 7, 1997 [1997] | Chicago Cubs |
| Chicago Cubs @ Houston Astros Game – September 25, 1998 | SRu000398982 [Sound Recording and Text] | May 5, 1999 [1998] | Chicago Cubs |
| Milwaukee Brewers @ Chicago Cubs Game – September 13, 1998 | SRu000398983 [Sound Recording and Text] | April 26, 1999 [1998] | Chicago Cubs |
| Chicago Cubs @ San Diego Padres Game – September 16, 1998 | SRu000399050 [Sound Recording and Text] | May 10, 1999 [1998] | Chicago Cubs |
| Milwaukee Brewers @ Chicago Cubs Game: September 12, 1998 | SRu000400303 [Sound Recording] | May 7, 1999 [1998] | Chicago Cubs |
| Milwaukee Brewers @ Chicago Cubs Game; September 18, 1999 | SRu000414111 [Sound Recording and Text] | November 26, 1999 [1999] | Chicago Cubs |
| Montreal Expos @ Chicago Cubs Game: August 2, 1999 | SRu000423030 [Sound Recording and Text] | November 9, 1999 [1999] | Chicago Cubs |
| Detroit Tigers @ Chicago Cubs Game: June 2, 2000 | SRu000429406 [Sound Recording and Text] | August 14, 2000 [2000] | Chicago Cubs |
| Chicago Cubs @ St. Louis Cardinals game: September 27, 2000 | SRu000445802 [Sound Recording and Music] | March 7,2001 [2000] | Chicago Cubs |
| Chicago Cubs at Houston Astros Game, September 23, 2001 | SRu000469366 [Sound Recording] | April 29, 2002 [2001] | Chicago Cubs |
| Chicago Cubs @ San Francisco Giants : Aug. 7, 2004 : Major League Baseball | SRu000572440 [Sound Recording] | January 21, 2005 [August 7, 2004] | Chicago Cubs |
| San Francisco Giants @ Chicago Cubs, July 26, 2005 | SRu000612365 [Sound Recording and Music] | November 3, 2005 [2005] | Chicago Cubs |
| Cubs @ Cincinnati – Sosa's 500th: April 4, 2003 | SRu000514799 [Sound Recording and Music] | May 16, 2003 [2003] | Chicago Cubs (employer for hire) |
| Chicago Cubs @ San Francisco Giants: 8/7/04 | PAu002932673 [Motion Picture] | January 21, 2005 [2004] | Chicago Cubs (Wrigley Field) |
| Cincinnati Reds @ Chicago Cubs Game: October 2, 2001 | SRu000466163 [Sound Recording and Text] | April 5, 2002 [2001] | Chicago Cubs-Wrigley Field |

## MLB Cubs Intellectual Property

CHICAGO-CUBS.COM
CHICAGOCUBS.COM
LOSCUBS.COM

**Country:** **California**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 39 | | | 097586 | 6/1/1993 | Registered |



**Country:** **South Carolina**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25 | | 9/23/1994 | None Assigned | 10/10/1994 | Registered |



**Country:** **United States**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| C | 25, 28 | 73/240,066 | 11/21/1979 | 1,183,876 | 12/29/1981 | Registered |
| CHICAGO CUBS | 11, 25 | 73/752,741 | 9/16/1988 | 1,544,313 | 6/20/1989 | Registered |
| CHICAGO CUBS | 41 | 73/762,765 | 11/9/1988 | 1,548,675 | 7/18/1989 | Registered |
| CHICAGO CUBS (Stylized Design) 1982 Lettering | 25 | 73/752,742 | 9/19/1988 | 1,538,193 | 5/9/1989 | Registered |
| CHICAGO CUBS and Design 1984 Lettering | 16, 41 | 73/762,807 | 11/9/1988 | 1,612,016 | 9/4/1990 | Registered |
| CHICAGO ORPHANS | 25 | 78/832,101 | 3/8/2006 | | | FILED |
| CUBBIES | 25 | 78/633,656 | 5/19/2005 | | | FILED |
| CUBS | 09 | 78/633,837 | 5/20/2005 | 3,326,193 | 10/30/2007 | Registered |
| CUBS | 14 | 78/633,836 | 5/20/2005 | 3,320,044 | 10/23/2007 | Registered |
| CUBS | 16 | 78/633,834 | 5/20/2005 | 3,320,043 | 10/23/2007 | Registered |
| CUBS | 18 | 78/633,665 | 5/20/2005 | 3,320,042 | 10/23/2007 | Registered |

*Country:* **United States**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| CUBS | 25 | 78/633,664 | 5/19/2005 | 3,231,137 | 4/17/2007 | Registered |
| CUBS | 28 | 78/633,658 | 5/19/2005 | 3,320,041 | 10/23/2007 | Registered |
| CUBS | 41 | 78/633,657 | 5/19/2005 | 3,231,136 | 4/17/2007 | Registered |
| CUBS and Design 1945 Primary  | 06, 14, 16, 18, 20, 21, 24, 25, 26, 28, 30, 34 | 73/011,582 | 1/23/1974 | 1,042,652 | 7/6/1976 | Registered |
| CUBS and Design 1957 Primary  | 41 | 72/278,467 | 8/17/1967 | 869,838 | 5/20/1969 | Registered |
| CUBS and Design 1979 Primary  | 09 | 78/633,654 | 5/19/2005 | 3,326,192 | 10/30/2007 | Registered |
| CUBS and Design 1979 Primary  | 11 | 73/753,285 | 9/16/1988 | 1,538,033 | 5/9/1989 | Registered |
| CUBS and Design 1979 Primary  | 16 | 78/633,653 | 5/19/2005 | 3,320,040 | 10/23/2007 | Registered |
| CUBS and Design 1979 Primary  | 18 | 78/633,652 | 5/19/2005 | 3,320,039 | 10/23/2007 | Registered |
| CUBS and Design 1979 Primary  | 25 | 78/633,655 | 5/19/2005 | 3,231,135 | 4/17/2007 | Registered |
| CUBS and Design 1979 Primary  | 28 | 78/633,651 | 5/19/2005 | 3,320,038 | 10/23/2007 | Registered |

*Country:*  **United States**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap  | 25 | 76/159,416 | 11/3/2000 | 2,506,407 | 11/13/2001 | Registered |
| Cubs C (Stylized) 1910 Cap  | 41 | 76/147,633 | 9/26/2000 | 2,667,880 | 12/31/2002 | Registered |
| Cubs C (Stylized) 1957 Cap  | 25 | 73/393,194 | 9/29/1982 | 1,297,664 | 9/25/1984 | Registered |
| Cubs C (Stylized) 1969 Cap  | 09 | 78/634,123 | 5/20/2005 | 3,403,046 | 3/25/2008 | Registered |
| Cubs C (Stylized) 1969 Cap  | 09, 16, 28 | 73/752,545 | 9/16/1988 | 1,536,262 | 4/25/1989 | Registered |
| Cubs C (Stylized) 1969 Cap  | 14 | 78/633,649 | 5/19/2005 | 3,395,907 | 3/11/2008 | Registered |
| Cubs C (Stylized) 1969 Cap  | 16 | 78/633,647 | 5/19/2005 | | | Filed |
| Cubs C (Stylized) 1969 Cap  | 28 | 78/633,650 | 5/19/2005 | 3,320,037 | 10/23/2007 | Registered |
| Cubs C and Bear Design 1908 Road Jersey  | 25 | 78/633,645 | 5/19/2005 | 3,403,043 | 3/25/2008 | Registered |

*Country:* **United States**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C and Cub Bear Design 1994 Sleeve  | 25 | 74/552,991 | 7/22/1994 | 1,916,572 | 9/5/1995 | Registered |
| CUBS CARE | 36 | 74/173,748 | 6/7/1991 | 1,694,837 | 6/16/1992 | Registered |
| Cubs Cub Bear Face Design 1968 Sleeve  | 25 | 78/633,646 | 5/19/2005 | 3,403,044 | 3/25/2008 | Registered |
| Cubs Cub Bear Face Design 1974 Sleeve  | 06, 11, 16, 26 | 73/752274 | 9/16/1988 | 1,560,472 | 10/17/1989 | Registered |
| Cubs Cub Bear Face Design 1974 Sleeve  | 25 | 77/580,086 | 9/26/2008 | | | FILED |
| MR. CUB | 16, 25, 28 | 74/446,388 | 10/12/1993 | 3,199,968 | 1/23/2007 | Registered |
| W | 24 | 78/449,094 | 7/12/2004 | 3,053,475 | 1/31/2006 | Registered |
| WRIGLEY FIELD HOME OF CHICAGO CUBS and Design  | 16, 25, 41 | 73/752,544 | 9/16/1988 | 1,538,151 | 5/9/1989 | Registered |
| Wrigley Field Marquee Design  | 16, 41 | 73/752,541 | 8/28/1990 | 1,631,187 | 1/8/1991 | Registered |

*Country:* **Canada**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS (Stylized Design) 1996 Lettering | | 496450 | 12/20/1982 | 337137 | 2/19/1988 | REGISTERED |
| CUBS and Design 1979 Primary | | 1290162 | 2/16/2006 | | | FILED |
| CUBS and Design 1979 Primary | | 496451 | 12/20/1982 | 337138 | 2/19/1988 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | | 496449 | 12/20/1982 | 337136 | 2/19/1988 | REGISTERED |

*Country:* **Argentina**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 16 | 1665358 | 9/28/1988 | 1781664 | 3/22/2000 | REGISTERED |
| CHICAGO CUBS | 25 | 1665359 | 9/28/1988 | 1884064 | 9/5/2002 | REGISTERED |
| CHICAGO CUBS | 41 | 1814107 | 8/29/1991 | 1467886 | 9/30/1993 | REGISTERED |
| CUBS and Design 1979 Primary | 16 | 1665376 | 9/28/1988 | 1903764 | 12/2/2002 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 2489477 | 1/16/2004 | 1981452 | 5/26/2004 | REGISTERED |
| CUBS and Design 1979 Primary | 41 | 1814142 | 8/29/1991 | 1467913 | 9/30/1993 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

2

Country: **Australia**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 858374 | 11/24/2000 | 858374 | 11/24/2000 | REGISTERED |
| CHICAGO CUBS | 16 | 554903 | 4/30/1991 | 554903 | 4/30/1991 | REGISTERED |
| CHICAGO CUBS | 18 | 554904 | 4/30/1991 | 554904 | 4/30/1991 | REGISTERED |
| CHICAGO CUBS | 21 | 554908 | 4/30/1991 | 554908 | 4/30/1991 | REGISTERED |
| CHICAGO CUBS | 25 | 554905 | 4/30/1991 | 554905 | 4/30/1991 | REGISTERED |
| CHICAGO CUBS | 28 | 554906 | 4/30/1991 | 554906 | 4/30/1991 | REGISTERED |
| CHICAGO CUBS | 41 | 554814 | 4/30/1991 | 554814 | 4/30/1991 | REGISTERED |
| CHICAGO CUBS + C (Stylized) 1910 Cap  | 25 | 554817 | 4/30/1991 | 554817 | 4/30/1991 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 554909 | 4/30/1991 | 554909 | 4/30/1991 | REGISTERED |
| CUBS and Design 1979 Primary  | 18 | 554910 | 4/30/1991 | 554910 | 4/30/1991 | REGISTERED |
| CUBS and Design 1979 Primary  | 21 | 554815 | 4/30/1991 | 554815 | 4/30/1991 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 1027051 | 10/27/2004 | 1027051 | 10/27/2004 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 429027 | 6/27/1985 | 429027 | 6/27/1985 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

3

Country: **Australia**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 28 | 554911 | 4/30/1991 | 554911 | 4/30/1991 | REGISTERED |



| | | | | | | |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 41 | 554912 | 4/30/1991 | 554912 | 4/30/1991 | REGISTERED |



| | | | | | | |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 9 | 858375 | 11/24/2000 | 858375 | 11/24/2000 | REGISTERED |



| | | | | | | |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 41 | 858354 | 11/24/2000 | 858354 | 11/24/2000 | REGISTERED |



Country: **Austria**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 25, 28, 41 | AM 6586/90 | 12/28/1990 | 137599 | 9/9/1991 | REGISTERED |
| CUBS and Design 1979 Primary | 25, 28, 41 | AM 6540/90 | 12/28/1990 | 137539 | 9/6/1991 | REGISTERED |



Country: **Bangladesh**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25 | 97916 | 3/28/2006 | | | FILED |



| | | | | | | |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1969 Cap | 25 | 97886 | 3/28/2006 | | | FILED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

4

*Country:* **Benelux**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 06, 18, 41 | 757690 | 12/21/1990 | 491059 | 12/21/1990 | REGISTERED |
| CHICAGO CUBS | 9 | 976026 | 10/20/2000 | 0698458 | 10/20/2000 | REGISTERED |
| CHICAGO CUBS | 16, 25, 28 | 704649 | 10/30/1987 | 435956 | 10/30/1987 | REGISTERED |
| CUBS and Design 1979 Primary  | 6, 18, 41 | 757723 | 12/21/1990 | 491082 | 12/21/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 976025 | 10/20/2000 | 0698457 | 10/20/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 16, 25, 28 | 711565 | 2/9/1988 | 443770 | 2/9/1988 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 16, 25, 28 | 757812 | 12/21/1990 | 491541 | 12/21/1990 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 18, 41 | 976042 | 10/20/2000 | 0698470 | 10/20/2000 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

5

Country: **Brazil**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 16 | 814500226 | 10/27/1988 | 814500226 | 4/10/1990 | REGISTERED |
| CHICAGO CUBS | 25 | 814500161 | 10/27/1988 | 814500161 | 8/14/1990 | REGISTERED |
| CUBS and Design 1979 Primary | 16 | 814508227 | 7/31/1990 | 814508227 | 7/31/1990 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 814508243 | 11/3/1988 | 814508243 | 8/14/1990 | REGISTERED |

Country: **China (People's Republic Of)**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 16 | 8901429 | 1/13/1989 | 506984 | 12/10/1989 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 8901430 | 1/13/1989 | 506826 | 12/10/1989 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 4335881 | 10/29/2004 | | | FILED |
| Cubs C (Stylized) 1969 Cap | 25 | 4335880 | 10/29/2004 | 4335880 | 7/21/2008 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

6

*Country:* **Colombia**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 25 | 334037 | 12/20/1990 | 147.571 | 10/6/1993 | REGISTERED |
| CHICAGO CUBS | 41 | 334038 | 12/20/1990 | 147.570 | 9/22/1993 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 333993 | 12/20/1990 | 147373 | 10/6/1993 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 333994 | 12/20/1990 | 147374 | 9/29/1993 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 25 | 334013 | 12/20/1990 | 201146 | 10/29/1993 | REGISTERED |

*Country:* **Croatia**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary  | 25 | 381-04/94-01/33 32 | 5/17/1991 | Z942233 | 5/16/1997 | REGISTERED |

*Country:* **Czech Republic**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary  | 25, 41 | 0-71407-92 | 8/31/1992 | 178982 | 8/19/1994 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

7

*Country:* **Denmark**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS + 1979 Primary | 16, 25 | 3960/90 | 5/17/1990 | 0485/93 | 1/22/1993 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 25 | 8991/90 | 11/23/1990 | 0806/92 | 2/14/1992 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

8

*Country:* **Dominican Republic**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | N/A | 10/31/2000 | 0118690 | 2/28/2001 | REGISTERED |
| CHICAGO CUBS | 16 | N/A | 10/31/2000 | 118368 | 2/28/2001 | REGISTERED |
| CHICAGO CUBS | 25 | N/A | 10/31/2000 | 118231 | 2/28/2001 | REGISTERED |
| CHICAGO CUBS | 28 | N/A | 10/31/2000 | 118367 | 2/28/2001 | REGISTERED |
| CHICAGO CUBS | 41 | 2004-65017 | 10/31/2000 | 142884 | 3/30/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | N/A | 10/31/2000 | 118375 | 2/28/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | N/A | 10/31/2000 | 118370 | 2/28/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | n/a | 10/31/2000 | 118008 | 2/28/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 28 | N/A | 10/31/2000 | 118236 | 2/28/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | N/A | 10/31/2000 | 118780 | 3/15/2001 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 18 | 2003-71116 | 10/31/2000 | 139130 | 11/30/2001 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 25 | 2004-65019 | 10/31/2000 | 142888 | 11/30/2001 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

9

Country: **Dominican Republic**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 28 | 2004-65668 | 10/31/2000 | 142970 | 11/30/2001 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 41 | N/A | 10/31/2000 | 118389 | 2/28/2001 | REGISTERED |

Country: **El Salvador**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 25 | 3130/90 | 12/19/1990 | 222/16/445 | 5/16/1993 | REGISTERED |
| CHICAGO CUBS | 41 | 3129/90 | 12/19/1990 | 79/9/229-230 | 4/9/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 3233/90 | 12/20/1990 | 222/16 | 5/5/1993 | REGISTERED |
| CUBS and Design 1979 Primary | 41 | 2003037160 | 12/12/2003 | 203/30/417-418 | 1/20/2005 | REGISTERED |
| CUBS and Design 1979 Primary | 41 | 2003033399 | 7/3/2003 | 18/13/37-38 | 5/7/2004 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 25 | 3246/90 | 12/20/1990 | 165/11/499-502 | 7/9/1992 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

10

| Country: | European Union | | | | | | |
|---|---|---|---|---|---|---|---|
| **Mark** | **Classes** | **App. #** | **App. Dt** | **Reg. #** | **Reg. Dt** | **Status** | |
| CUBS and Design 1979 Primary | 16, 25, 28 | 4085643 | 10/25/2004 | 4085643 | 1/17/2006 | REGISTERED | |
| CUBS and Design 1979 Primary | 16, 25, 41 | 166801 | 4/1/1996 | 166801 | 10/26/1998 | REGISTERED | |
| Cubs C (Stylized) 1969 Cap | 18, 25, 28, 41 | 4289039 | 3/14/2005 | 4289039 | 10/6/2006 | REGISTERED | |

| Country: | Finland | | | | | | |
|---|---|---|---|---|---|---|---|
| **Mark** | **Classes** | **App. #** | **App. Dt** | **Reg. #** | **Reg. Dt** | **Status** | |
| CHICAGO CUBS | 9, 16, 25, 28, 41 | T200003381 | 10/13/2000 | 222042 | 10/31/2001 | REGISTERED | |
| CHICAGO CUBS + 1979 Primary | 16, 25 | 2519/90 | 5/14/1990 | 122963 | 11/5/1992 | REGISTERED | |
| CUBS and Design 1979 Primary | 9, 16, 25, 28, 41 | T200003380 | 10/13/2000 | 222041 | 10/31/2001 | REGISTERED | |
| Cubs C (Stylized) 1910 Cap | 25 | T200003379 | 10/13/2000 | 226172 | 1/15/2003 | REGISTERED | |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

11

*Country:* **France**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| CHICAGO CUBS | 9, 14 | 003056973 | 10/10/2000 | 003056973 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS | 16, 25, 28 | 860281 | 6/9/1987 | 1412688 | 12/4/1987 | REGISTERED |
| CHICAGO CUBS | 18, 28, 41 | 293910 | 6/25/1991 | 1673243 | 6/25/1991 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 003056954 | 10/10/2000 | 003056954 | 10/10/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 16, 25 | 916473 | 3/25/1988 | 1483808 | 2/3/1989 | REGISTERED |
| CUBS and Design 1979 Primary  | 18, 28, 41 | 293956 | 6/25/1991 | 1673289 | 6/25/1991 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 25, 28 | 293900 | 6/25/1991 | 1673233 | 11/26/1991 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

12

*Country:* **Germany**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9, 41 | 30075578.3/41 | 10/12/2000 | 30075578 | 10/12/2000 | REGISTERED |
| CUBS | 16, 25 | 61 411 25 | 9/16/1987 | 1190515 | 7/4/1994 | REGISTERED |
| CUBS | 28 | 73 680 28 | 11/6/1992 | 012051867 | 12/13/1993 | REGISTERED |
| CUBS and Design 1979 Primary<br> | 9, 41 | 30075577.5/41 | 10/12/2000 | 30075577 | 10/12/2000 | REGISTERED |
| CUBS and Design 1979 Primary<br> | 16, 25 | 61 965 16 | 12/18/1987 | 1142874 | 7/12/1989 | REGISTERED |
| CUBS and Design 1979 Primary<br> | 18, 28, 34 | 73 681 28 | 11/6/1992 | 042051866 | 12/13/1993 | REGISTERED |
| Cubs C (Stylized) 1910 Cap<br> | 18, 25, 28, 41 | 30075576.7 | 10/12/2000 | 30075576 | 10/12/2000 | REGISTERED |

*Country:* **Greece**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary<br> | 14, 16, 18, 25, 28 | 104128 | 5/21/1991 | 104128 | 6/17/1994 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

13

Country: **Guatemala**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS + 1979 Primary  | 25 | 1351-91 | 3/22/1991 | 67290-141-146 | 7/7/1992 | REGISTERED |
| CHICAGO CUBS + 1979 Primary  | 41 | 1333-91 | 3/20/1991 | 71356-202-154 | 6/23/1994 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 25 | 1431-91 | 3/22/1991 | 69813-160-151 | 9/10/1993 | REGISTERED |

Country: **Hong Kong**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 200022467 | 10/10/2000 | B12034/2003 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS | 16 | 200022457 | 10/10/2000 | B12693/2003 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS | 25 | 200022456 | 10/10/2000 | B10802/2002 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS | 28 | 200022465 | 10/10/2000 | 300190160 | 4/3/2003 | REGISTERED |
| CHICAGO CUBS | 41 | 200022466 | 10/10/2000 | B11228/2003 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS + C (Stylized) 1910 Cap  | 41 | 200022462 | 10/10/2000 | 300451089 | 4/4/2003 | REGISTERED |
| CUBS and Design 1979 Primary  | 9, 16, 28, 41 | 200022458AA | 4/3/2003 | 300937567 | 4/3/2003 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 89/7854 | 10/3/1989 | B4350/1994 | 10/3/1989 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

14

*Country:* **Hungary**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| CHICAGO CUBS + 1979 Primary | 25, 41 | 9201243 | 3/5/1992 | 134740 | 3/5/1992 | REGISTERED |



*Country:* **India**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| CUBS and Design 1979 Primary | 25 | 1317832 | 10/28/2004 | | | FILED |

*Country:* **Indonesia**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| CHICAGO CUBS | 16 | 5761/89 | 4/10/1989 | 503649 | 8/8/1991 | REGISTERED |
| CHICAGO CUBS | 25 | 5761/89 | 4/10/1989 | 508840 | 8/8/1991 | REGISTERED |
| CUBS and Design 1979 Primary | 16 | 18046/88 | 11/28/1988 | IDM000101861 | 2/19/1990 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 18046/88 | 11/28/1988 | IDM000101862 | 2/19/1990 | REGISTERED |

*Country:* **Ireland**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|---|---|---|---|---|---|---|
| CHICAGO CUBS | 25 | 90/7371 | 12/20/1990 | 143580 | 12/20/1990 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 90/7336 | 12/20/1990 | 144556 | 12/20/1990 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

15

| Country: | Israel | | | | | | |

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25 | 74015 | 10/13/1989 | 74015 | 6/20/1993 | REGISTERED |
|  | | | | | | |
| Cubs C (Stylized) 1910 Cap | 25 | 78704 | 12/31/1990 | 78704 | 6/2/1994 | REGISTERED |
|  | | | | | | |

| Country: | Italy | | | | | | |

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9, 41 | FI2000C001515 | 11/14/2000 | 932772 | 6/24/2004 | REGISTERED |
| CHICAGO CUBS + 1979 Primary | 16, 18, 25, 28, 41 | 10675/90 | 12/28/1990 | 933127 | 4/14/1993 | REGISTERED |
|  | | | | | | |
| CHICAGO CUBS + C (Stylized) 1910 Cap | 25 | 10658/90 | 12/28/1990 | 933136 | 4/14/1993 | REGISTERED |
|  | | | | | | |
| CUBS and Design 1979 Primary | 9, 16, 25, 28, 41 | FI2000C001494 | 11/14/2000 | 932751 | 6/24/2004 | REGISTERED |
|  | | | | | | |
| Cubs C (Stylized) 1910 Cap | 18, 25, 28, 41 | FI2000C001507 | 11/14/2000 | 932764 | 6/24/2004 | REGISTERED |
|  | | | | | | |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

16

| Country: | Japan | | | | | |
|---|---|---|---|---|---|---|
| **Mark** | **Classes** | **App. #** | **App. Dt** | **Reg. #** | **Reg. Dt** | **Status** |
| CHICAGO CUBS | 9, 16, 25, 28, 41 | 2000-111466 | 10/13/2000 | 4572776 | 5/31/2002 | REGISTERED |
| CHICAGO CUBS (Katakana) + 1979 Primary  | 30 | 71250/1978 | 9/27/1978 | 1653378 | 1/26/1984 | REGISTERED |
| CUBS and Design 1979 Primary  | 24 | 121575/1972 | 9/1/1972 | 1402717 | 12/27/1979 | REGISTERED |
| CUBS and Design 1979 Primary  | 22 | 71031/1975 | 6/9/1975 | 1388525 | 8/30/1979 | REGISTERED |
| CUBS and Design 1979 Primary  | 9, 16, 25 | 1124/1990 | 1/11/1990 | 2520468 | 3/31/1993 | REGISTERED |
| CUBS and Design 1979 Primary  | 18, 25 | 121574/1972 | 9/1/1972 | 1190753 | 3/22/1976 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 2004-98980 | 10/28/2004 | 4910254 | 11/25/2005 | REGISTERED |
| CUBS and Design 1979 Primary  | 35 | 2007-79379 | 7/2/2007 | | | FILED |
| CUBS and Design 1979 Primary  | 9, 16 | 2007-23676 | 3/19/2007 | | | FILED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

17

*Country:* **Japan**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 9, 16, 41 | 2000-111465 | 10/13/2000 | 5092744 | 11/22/2007 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 18, 25, 28, 41 | 2000-111461 | 10/13/2000 | 4567757 | 5/17/2002 | REGISTERED |
| Cubs C (Stylized) 1969 Cap | 35 | 2007-79341 | 7/2/2007 | | | FILED |

*Country:* **Kosovo**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS | 16, 25, 41 | | 10/1/2008 | | | FILED |
| CUBS and Design 1979 Primary | 16, 25, 41 | | 10/1/2008 | | | FILED |
| Cubs C (Stylized) 1910 Cap | 16, 25, 28 | | 10/1/2008 | | | FILED |

*Country:* **Malaysia**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS + 1979 Primary | 16 | 88/06077 | 11/15/1988 | A88/06077 | 11/15/1988 | REGISTERED |
| CHICAGO CUBS + 1979 Primary | 25 | 88/06148 | 11/15/1988 | A88/06148 | 11/15/1988 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

18

Country: **Mexico**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 455728 | 10/31/2000 | 715633 | 10/31/2000 | REGISTERED |
| CHICAGO CUBS | 16 | 168883 | 5/28/1993 | 440882 | 8/31/1993 | REGISTERED |
| CHICAGO CUBS | 25 | 168884 | 5/28/1993 | 440883 | 8/31/1993 | REGISTERED |
| CHICAGO CUBS | 28 | 168928 | 5/28/1993 | 440962 | 9/1/1993 | REGISTERED |
| CHICAGO CUBS | 41 | 455727 | 10/31/2000 | 715632 | 10/31/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 455722 | 10/31/2000 | 723884 | 10/31/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 168995 | 5/28/1993 | 445256 | 10/28/1993 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 204106 | 8/5/1982 | 280204 | 10/15/1982 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 684691 | 10/28/2004 | 864516 | 10/28/2004 | REGISTERED |
| CUBS and Design 1979 Primary  | 28 | 168975 | 5/28/1993 | 440120 | 8/19/1993 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 455721 | 10/31/2000 | 689538 | 10/31/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 18 | 455726 | 10/31/2000 | 696802 | 10/31/2000 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

19

*Country:* **Mexico**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 25 | 455725 | 10/31/2000 | 693004 | 10/31/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 28 | 455724 | 10/31/2000 | 723885 | 10/31/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 41 | 455723 | 10/31/2000 | 689539 | 10/31/2000 | REGISTERED |

*Country:* **Montenegro (Republic of)**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS | 16, 25, 41 | 960/91 | 5/14/1991 | 36676 | 4/15/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 16, 25, 41 | 1038/91 | 5/17/1991 | 36881 | 5/18/1992 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 16, 25, 28 | 1062/91 | 5/17/1991 | 36905 | 5/18/1992 | REGISTERED |

*Country:* **Morocco**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS (Stylized Design) 1996 Lettering | 25 | 76102 | 1/24/2001 | 76102 | 1/24/2001 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

20

*Country:* **New Zealand**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS | 25 | 207145 | 12/20/1990 | 207145 | 12/20/1990 | REGISTERED |
| CUBS | 41 | 207146 | 12/20/1990 | 207146 | 12/20/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 207148 | 12/20/1990 | 207148 | 12/20/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 207150 | 12/20/1990 | 207150 | 12/20/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 207152 | 12/20/1990 | 207152 | 12/20/1990 | REGISTERED |
| Cubs C (Stylized) 1969 Cap  | 25 | 720632 | 10/28/2004 | 720632 | 10/28/2004 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

21

*Country:* **Nicaragua**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 25 | 91-01079 | 7/2/1991 | 20,956CC | 1/27/1992 | REGISTERED |
| CHICAGO CUBS | 41 | 91-01129 | 7/3/1991 | 20,975CC | 1/30/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 91-01011 | 6/27/1991 | 23,161CC | 4/30/1993 | REGISTERED |
| CUBS and Design 1979 Primary | 41 | 91-01092 | 7/3/1991 | 24,037CC | 9/30/1993 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 25 | 91-01010 | 6/27/1991 | 23,167CC | 4/30/1993 | REGISTERED |

*Country:* **Norway**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9, 16, 25, 28, 41 | 200012204 | 10/11/2000 | 209277 | 7/5/2001 | REGISTERED |
| CHICAGO CUBS + 1979 Primary | 25 | 90/2531 | 5/14/1990 | 147.451 | 10/31/1991 | REGISTERED |
| CUBS and Design 1979 Primary | 9, 16, 25, 28, 41 | 200012203 | 10/11/2000 | 209276 | 7/5/2001 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 18, 25, 28, 41 | 200012202 | 10/11/2000 | 209275 | 7/5/2001 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

22

*Country:* **Pakistan**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 16 | 99896 | 9/29/1988 | 99896 | 9/29/1988 | REGISTERED |
| CHICAGO CUBS | 25 | 99988 | 9/29/1988 | 99988 | 9/29/1988 | REGISTERED |
| CUBS and Design 1979 Primary | 16 | 99931 | 9/29/1988 | 99931 | 9/29/1988 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 99970 | 9/29/1988 | 99970 | 9/29/1988 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

23

Country: **Panama**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 0111652 | 12/6/2000 | 11165201 | 12/6/2000 | REGISTERED |
| CHICAGO CUBS | 16 | 051403 | 11/27/1989 | 051403 | 7/23/1990 | REGISTERED |
| CHICAGO CUBS | 25 | 051404 | 11/27/1989 | 051404 | 7/23/1990 | REGISTERED |
| CHICAGO CUBS | 28 | 052413 | 3/9/1990 | 052413 | 2/27/1991 | REGISTERED |
| CHICAGO CUBS | 41 | 0111653 | 12/6/2000 | 11165301 | 12/6/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 0111650 | 12/6/2000 | 11165001 | 12/6/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 051444 | 11/29/1989 | 051444 | 10/23/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 051390 | 11/27/1989 | 051390 | 10/23/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 28 | 052371 | 3/8/1990 | 052371 | 12/11/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 0111651 | 12/6/2000 | 11165101 | 12/6/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 18 | 0111646 | 12/6/2000 | 11164601 | 12/6/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 25 | 0111647 | 12/6/2000 | 11164701 | 12/6/2000 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

24

*Country:* **Panama**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 28 | 0111648 | 12/6/2000 | 11648 01 | 12/6/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 41 | 0111649 | 12/6/2000 | 11649 01 | 12/6/2000 | REGISTERED |

*Country:* **Peru**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25 | 223802 | | 103513 | 2/22/2005 | REGISTERED |

*Country:* **Poland**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS | 25, 41 | Z99855 | 6/14/1991 | R79598 | 6/14/1991 | REGISTERED |
| CUBS and Design 1979 Primary | 25, 41 | Z99826 | 6/14/1991 | R73432 | 6/14/1991 | REGISTERED |

*Country:* **Portugal**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 25 | 294450 | 9/7/1993 | 294450 | 11/29/1994 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 294483 | 9/7/1993 | 294483 | 11/28/1994 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

25

*Country:* **Russian Federation**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25, 41 | 135209 | 4/30/1991 | 100697 | 12/6/1991 | REGISTERED |



*Country:* **Serbia (Republic of)**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS | 16, 25, 41 | 960/91 | 5/14/1991 | 36676 | 4/15/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 16, 25, 41 | 1038/91 | 5/17/1991 | 36881 | 5/18/1992 | REGISTERED |



| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 16, 25, 28 | 1062/91 | 5/17/1991 | 36905 | 5/18/1992 | REGISTERED |



*Country:* **Singapore**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS + 1979 Primary | 16 | 6715/88 | 11/26/1988 | 6715/88 | 11/26/1988 | REGISTERED |



| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS + 1979 Primary | 25 | 6669/88 | 11/26/1988 | 6669/88 | 11/26/1988 | REGISTERED |



*Country:* **Slovak Republic**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25, 41 | 71407-92 | 8/31/1992 | 175091 | 6/27/1995 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

26

*Country:* **South Africa**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 16 | 9210293 | 11/25/1992 | 9210293 | 11/25/1992 | REGISTERED |
| CHICAGO CUBS | 25 | 9210294 | 11/25/1992 | 9210294 | 11/25/1992 | REGISTERED |
| CHICAGO CUBS | 28 | 9210295 | 11/25/1992 | 9210295 | 11/25/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 16 | 9210230 | 11/25/1992 | 9210230 | 11/25/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 9210231 | 11/25/1992 | 9210231 | 11/25/1992 | REGISTERED |
| CUBS and Design 1979 Primary | 28 | 9210232 | 11/25/1992 | 9210232 | 11/25/1992 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

27

*Country:* **South Korea**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 40-2000-54440 | 11/22/2000 | 526139 | 7/24/2002 | REGISTERED |
| CHICAGO CUBS | 16 | 40-2000-54441 | 11/22/2000 | 525427 | 7/15/2002 | REGISTERED |
| CHICAGO CUBS | 25 | 40-2000-54442 | 11/22/2000 | 525191 | 7/11/2002 | REGISTERED |
| CHICAGO CUBS | 28 | 40-2000-54443 | 11/22/2000 | 0535113 | 11/14/2002 | REGISTERED |
| CHICAGO CUBS | 41 | 41-2000-29774 | 11/22/2000 | 0080387 | 10/16/2002 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 40-2000-54439 | 11/22/2000 | 578468 | 3/25/2004 | REGISTERED |
| CUBS and Design 1979 Primary  | 21, 25 | 82-6439 | 6/28/1982 | 100337 | 4/23/1984 | REGISTERED |
| CUBS and Design 1979 Primary  | 22, 25, 27, 28 | 82-6441 | 6/28/1982 | 100338 | 4/23/1984 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 40-2004-49091 | 10/29/2004 | 642918 | 12/13/2005 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 41-2000-29773 | 11/22/2000 | 41-96459 | 1/29/2004 | REGISTERED |
| CUBS and Design 1979 Primary  | 6, 14, 16, 18, 21 | 82-6438 | 6/28/1982 | 100081 | 4/16/1984 | REGISTERED |
| CUBS and Design 1979 Primary  | 6, 9, 10, 14, 17, 21, 24, 25, 26 | 82-6442 | 6/28/1982 | 99978 | 4/12/1984 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

28

*Country:* **South Korea**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 9, 16 | 82-6443 | 6/28/1982 | 99849 | 4/7/1984 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

29

Country: **Spain**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 2349492 | 10/10/2000 | 2349492 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS | 16 | 1277983 | 10/13/1988 | 1277983 | 2/5/1990 | REGISTERED |
| CHICAGO CUBS | 25 | 1277984 | 10/13/1988 | 1277984 | 1/31/1992 | REGISTERED |
| CHICAGO CUBS | 28 | 2349493 | 10/10/2000 | 2349493 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS | 41 | 2349497 | 10/10/2000 | 2349497 | 10/10/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 2349510 | 10/10/2000 | 1277953 | 10/22/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 1277953 | 10/13/1988 | 1277953 | 10/13/1988 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 1277954 | 10/13/1988 | 1277954 | 12/5/1990 | REGISTERED |
| CUBS and Design 1979 Primary  | 28 | 2349479 | 10/10/2000 | 2349479 | 10/10/2000 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 2349482 | 10/10/2000 | | 10/22/2001 | FILED |
| Cubs C (Stylized) 1910 Cap  | 18 | 2349514 | 10/10/2000 | 2349514 | 10/10/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 25 | 2304174 | 3/29/2000 | 2304174 | 3/29/2000 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

30

*Country:* **Spain**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 28 | 2349511 | 10/10/2000 | 2349511 | 10/10/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 41 | 2349512 | 10/10/2000 | 2349512 | 10/10/2000 | REGISTERED |

*Country:* **Sweden**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9, 16, 25, 28, 41 | 02-1946 | 3/14/2002 | 363 467 | 10/17/2003 | REGISTERED |
| CHICAGO CUBS + 1979 Primary | 16, 25, 28 | 90-4067 | 4/26/1990 | 256447 | 3/11/1994 | REGISTERED |
| CUBS and Design 1979 Primary | 9, 16, 25, 28, 41 | 02-1947 | 3/14/2002 | 363 583 | 10/24/2003 | REGISTERED |

*Country:* **Switzerland**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 16, 25, 28 | 7099 | 11/3/1987 | 366744 | 5/27/1989 | REGISTERED |
| CUBS and Design 1979 Primary | 16, 25, 28 | 7133 | 11/3/1987 | 366820 | 6/1/1989 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

31

Country: **Taiwan**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 89058462 | 10/7/2000 | 1033251 | 12/1/2003 | REGISTERED |
| CHICAGO CUBS | 40 | 77031949 | 7/11/1988 | 436966 | 4/1/1989 | REGISTERED |
| CHICAGO CUBS | 49 | 77031930 | 7/11/1988 | 439015 | 4/16/1989 | REGISTERED |
| CHICAGO CUBS | 41 | 89058463 | 10/7/2000 | 173078 | 12/1/2003 | REGISTERED |
| CUBS and Design 1979 Primary | 9 | 89058458 | 10/7/2000 | 1029588 | 12/1/2003 | REGISTERED |
| CUBS and Design 1979 Primary | 16 | 89058459 | 10/7/2000 | 1011657 | 12/1/2003 | REGISTERED |
| CUBS and Design 1979 Primary | 25 | 093049823 | | 1181566 | 11/16/2005 | REGISTERED |
| CUBS and Design 1979 Primary | 39 | 82012656 | 3/24/1993 | 670634 | 2/16/1995 | REGISTERED |
| CUBS and Design 1979 Primary | 28 | 89058460 | 10/7/2000 | 988279 | 3/1/2002 | REGISTERED |
| CUBS and Design 1979 Primary | 40 | 77031859 | 7/11/1988 | 436943 | 4/1/1989 | REGISTERED |
| CUBS and Design 1979 Primary | 41 | 89058461 | 10/7/2000 | 172044 | 12/1/2003 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs**
**Trademarks as of October 8, 2008**

32

Country: **Taiwan**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 49 | 77031925 | 7/11/1988 | 439010 | 4/16/1989 | REGISTERED |



| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 18 | 89058454 | 10/7/2000 | 976956 | 12/15/2001 | REGISTERED |



| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 25 | 89058455 | 10/7/2000 | 974464 | 12/1/2001 | REGISTERED |



| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 28 | 89058456 | 10/7/2000 | 988278 | 3/1/2002 | REGISTERED |



| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 41 | 89058457 | 10/7/2000 | 153765 | 11/30/2001 | REGISTERED |



Country: **Tangier Zone**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS (Stylized Design) 1996 Lettering | 25 | 18844 | 1/24/2001 | 18844 | 1/24/2001 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

33

*Country:* **Thailand**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 16 | 361947 | 6/10/1988 | 103595 | 6/10/1988 | REGISTERED |
| CHICAGO CUBS | 25 | 361906 | 6/10/1988 | 103655 | 6/10/1988 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 361927 | 6/10/1988 | 103609 | 6/10/1988 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 361883 | 6/10/1988 | 103625 | 6/10/1988 | REGISTERED |

*Country:* **United Kingdom**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9, 16, 25, 28, 41 | 2248170 | 10/10/2000 | 2248170 | 10/10/2000 | REGISTERED |
| CHICAGO CUBS + 1979 Primary  | 16, 25 | 1333514 | 1/29/1988 | A1333514 | 1/29/1988 | REGISTERED |
| CHICAGO CUBS + 1979 Primary  | 18, 28, 41 | 1453167 | 1/17/1991 | 1453167 | 1/17/1991 | REGISTERED |
| CUBS and Design 1979 Primary  | 9, 16, 25, 28, 41 | 2248221 | 10/10/2000 | 2248221 | 10/10/2000 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 18, 25, 28, 41 | 2248167 | 10/10/2000 | 2248167 | 10/10/2000 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

34

*Country:* **Uruguay**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25 | 258433 | 11/10/1992 | 258433 | 9/11/1996 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

35

Country: **Venezuela**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CHICAGO CUBS | 9 | 2000-019300 | 10/20/2000 | P234859 | 11/19/2001 | REGISTERED |
| CHICAGO CUBS | 16 | 2000-019299 | 10/20/2000 | P234858 | 11/19/2001 | REGISTERED |
| CHICAGO CUBS | 25 | 18962-88 | 10/10/1988 | 151291 | 1/17/1994 | REGISTERED |
| CHICAGO CUBS | 28 | 2000-019296 | 10/20/2000 | P234857 | 11/19/2001 | REGISTERED |
| CHICAGO CUBS | 41 | 2000-019297 | 10/20/2000 | S018250 | 11/19/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 9 | 2000-019378 | 10/20/2000 | P235895 | 12/7/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 16 | 2000-019380 | 10/20/2000 | P235897 | 12/7/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 2004-018114 | 10/27/2004 | P-267543 | 2/16/2006 | REGISTERED |
| CUBS and Design 1979 Primary  | 25 | 18855-88 | 10/7/1988 | 152017 | 1/17/1994 | REGISTERED |
| CUBS and Design 1979 Primary  | 28 | 2000-019379 | 10/20/2000 | P235896 | 12/7/2001 | REGISTERED |
| CUBS and Design 1979 Primary  | 41 | 2000-019268 | 10/20/2000 | S018242 | 11/19/2001 | REGISTERED |
| Cubs C (Stylized) 1910 Cap  | 18 | 2000-019350 | 10/20/2000 | P-250570 | 4/12/2004 | REGISTERED |

**Major League Baseball Properties, Inc. - International Registration Program for Chicago Cubs Trademarks as of October 8, 2008**

36



*Country:* **Venezuela**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| Cubs C (Stylized) 1910 Cap | 25 | 2000-019349 | 10/20/2000 | P-250569 | 4/12/2004 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 28 | 2000-019331 | 10/20/2000 | P250566 | 4/12/2004 | REGISTERED |
| Cubs C (Stylized) 1910 Cap | 41 | 2000-019420 | 10/20/2000 | S-024209 | 4/12/2004 | REGISTERED |

*Country:* **Vietnam**

| Mark | Classes | App. # | App. Dt | Reg. # | Reg. Dt | Status |
|------|---------|--------|---------|--------|---------|--------|
| CUBS and Design 1979 Primary | 25 | 4-2005-13634 | 10/14/2005 | | | FILED |
| Cubs C (Stylized) 1969 Cap | 25 | 4-2005-13635 | 10/14/2005 | 81252 | 10/14/2005 | REGISTERED |

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.28 - Office Equipment, Furnishings, and Supplies

| DESCRIPTION | VALUE |
|---|---:|
| Office Equipment | $ 111,637 |
| Computer Equipment | $ 1,913,188 |
| Furniture & Fixtures | $ 972,960 |
| Accumulated Depreciation | $ (2,061,130) |

|  | Total $ | 936,655 |
|---|---|---:|

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.29 - Machinery, Fixtures, Equipment, and Supplies Used in Business

| DESCRIPTION | VALUE |
|---|---|
| Machinery and Equipment | $ 258,176 |
| Production Equipment | $ 1,425,855 |
| Other Equipment | $ 6,540,385 |
| Accumulated Depreciation | $ (7,213,602) |
| **Total** | **$ 1,010,814** |

**In re : Chicago National League Ball Club, LLC**　　　　**Case No. xx-xxxx (xxx)**

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.30 - Inventory

| DESCRIPTION | VALUE | |
|---|---|---|
| Inventory-Minor Leagues | $ | 35,799 |
| Inventory-Publications | $ | 206,253 |

|  | Total | $ | 242,053 |
|---|---|---|---|

## SCHEDULE B - PERSONAL PROPERTY
### Rider B.35 - Other personal property of any kind not already listed

| DESCRIPTION | VALUE | |
|---|---|---|
| Prepaid Items | $ | 1,457,771 |
| Other Current Assets | $ | 15,825,481 |
| Investment-Players Contracts | $ | 57,911,984 |
| Amortization of Players Contracts | $ | (39,889,747) |

|  | Total | $ | 35,305,489 |
|---|---|---|---|

In re **Chicago National League Ball Club, LLC**                    ,          Case No._____
                          **Debtor**                                                      **(If known)**

# SCHEDULE C – PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                                $136,875.
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---|---|
| | | | |

B6D (Official Form 6D) (12/07)

In re  **Chicago National League Ball Club, LLC**    ,          Case No._____
　　　　　　　　　　　　**Debtor**                                                              **(if known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

[x]    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |
| ACCOUNT NO. | | | | | | | | |
| | | | VALUE $ | | | | | |

_0_ continuation sheets attached

Subtotal ▶
(Total of this page)

Total ▶
(Use only on last page)

| | |
|---|---|
| $ 0.00 | $0.00 |
| $ 0.00 | $0.00 |

(Report also on Summary of Schedules.)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re   **Chicago National League Ball Club, LLC**          ,          Case No._____
                       **Debtor**                                                           **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐   **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐   **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re __Chicago National League Ball Club, LLC__ ,                 Case No._____
         Debtor                                                                              (if known)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>15</u> continuation sheets attached

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                  Debtor                                              (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet _____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327480<br>MONTGOMERY, AL 36132-7480 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION<br>PO BOX 8055<br>LITTLE ROCK, AR 72203-8055 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>BERKHEIMER TAX ADMINISTRATOR<br>305 GRANDVIEW AVENUE<br>ZELIENOPLE,, PA 16063 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>CENTRAL REGISTRATION DIVISION, IL<br>PO BOX 19476<br>SPRINGFIELD, IL 62794-9476 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no.  1  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page) — $ 0.00 | $ 0.00 | $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $ | $

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> CHICAGO  DEPARTMENT OF REVENUE <br> 22149 NETWORK PLACE <br> CHICAGO, IL 60673-1221 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> CINCINNATI INCOME TAX BUREAU <br> 805 CENTRAL STREET <br> 6TH FLOOR <br> CINCINNATI,, OH 45202-5799 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> CITY AND SCHOOL DISTRICT TREASURER <br> 414 GRANT STREET <br> PITTSBURGH,, PA 15219 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> CITY OF CHICAGO DEPARTMENT OF REVENUE BUREAU OF FIRE PREVENTION CHICAGO, IL 60610 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no.  2  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| CITY OF DETROIT FINANCE DEPARTMENT, INCOME TAX DIVISION COLEMAN A. YOUNG MUNICIPAL CENTER 2 WOODWARD AVENUE, SUITE 512 DETROIT, MI 48226 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| CITY OF MESA C/O HOHOKAM STADIUM ATTN DAVE DUNNE MESA, AZ 85201 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST. DENVER, CO 80261-0009 | | | | | X | | | | |

Sheet no. __3__ of __15__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

__Type of Priority for Claims Listed on This Sheet__

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>COMMONWEALTH OF PENNSYLVANIA<br>PO BOX 280901<br>HARRISBURG, PA 17128-0901 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>COMPTROLLER OF MARYLAND<br>CENTRAL REGISTRATION<br>ANNAPOLIS, MD 21411-0001 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>COOK COUNTY DEPARTMENT OF REVENUE<br>PO BOX 641670<br>COOK COUNTY DEPT OF REVENUE<br>CHICAGO, IL 60664-1670 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>DCBS, FISCAL AND BUSINESS SERVICES<br>WC ASSESSMENTS SECTION<br>P.O. BOX 14480<br>SALEM,, OR 97309?0405 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no. __4__ of __15__ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $     $

In re  Chicago National League Ball Club, LLC        ,          Case No._____
             **Debtor**                                                                         **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DEPARTMENT OF REVENUE SERVICES, CT <br> PO BOX 2937 <br> HARTFORD, CT 06104-2937 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> DEPARTMENT OF REVENUE, MA <br> PO BOX 55141 <br> BOSTON, MA 02205-5141. | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> DEPARTMENT OF REVENUE, MT <br> PO BOX 5835 <br> HELENA, MT 59604 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> DEPARTMENT OF TAXATION AND FINANCE WITHHOLDING TAX UNIT <br> ALBANY, NY 12227-0125 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no. __5__ of __15__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet _____

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> DEPARTMENT OF THE TREASURY <br> PO BOX 9022501 <br> SAN JUAN, PR 00902-2501 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> DEPARTMENT OF THE TREASURY <br> PO BOX 269 <br> TRENTON, NJ 08695-0269 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> EARNINGS TAX DEPARTMENT <br> CITY HALL <br> 1200 MARKET STREET ROOM 410 <br> ST. LOUIS, MO 63103-2895 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> EMPLOYMENT DEVELOPMENT DEPARTMENT <br> PO BOX 826880, MIC 83 <br> SACRAMENTO, CA 94280-0001 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no. _6_ of _15_ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

|  | Subtotals ▶ <br> (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
|  | Total ▶ <br> (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Totals ▶ <br> (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 49512<br>ATLANTA, GA 30359-1512 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>HAWAII DEPARTMENT OF TAXATION<br>PO BOX 259<br>HONOLULU,, HI 96809-0259 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>IDAHO STATE TAX COMMISSION<br>PO BOX 36<br>BOISE, ID 83722-0410 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>ILLINOIS DEPARTMENT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD, IL 62796-0001 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no.  7  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on This Sheet

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> INDIANA DEPARTMENT OF REVENUE <br> P. O. BOX 6197 <br> INDIANAPOLIS, IN 46206-6197 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> INTERNAL REVENUE SERVICE <br> PO BOX 970030 <br> ST LOUIS, MO 63197 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> KENTUCKY DEPARTMENT OF REVENUE <br> PO BOX 299, STATION 20 <br> FRANKFORT, KY 40602-0299 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> LICENSE & REGISTRATION SECTION, <br> PO BOX 29032 <br> PHOENIX, AZ 85007 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no.  8  of  15  continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ | | |

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ | $ |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>LOUISIANA DEPARTMENT OF REVENUE,<br>PO BOX 201<br>BATON ROUGE, LA 70821-0201 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>MAINE REVENUE SERVICES<br>PO BOX 1061<br>AUGUSTA,, ME 04332-1061 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>MCTMT PROCESSING CENTER<br>PO BOX 4139,<br>BINGHAMTON, NY 13902-4139 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.<br><br>MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 6501<br>ST. PAUL, MN 55146-6501 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no. _9_ of _15_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals ►<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
|  | Total ►<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
|  | Totals ►<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>MISSISSIPPI STATE TAX COMMISSION<br>PO BOX 1033<br>JACKSON, MS 39215-1033 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br>MISSOURI DEPARTMENT OF REVENUE,<br>PO BOX 357<br>JEFFERSON CITY, MO 65105-3330. | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br>MUNICIPAL INCOME TAX DIVISION<br>1701 LAKESIDE AVENUE<br>CLEVELAND,, OH 44114 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br>N. C. DEPARTMENT OF REVENUE,<br>POST OFFICE BOX 25000<br>RALEIGH, NC 27640 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no. 10 of 15 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals ▶<br>(Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) — $

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) — $  $

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  NEBRASKA DEPARTMENT OF REVENUE, PO BOX 98903 LINCOLN, NE 68509-8903 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.  NEW MEXICO TAXATION AND REVENUE DEPARTMENT, PO BOX 2527 SANTA FE, NM 87504-2527. | | | Taxing Authority | | X | | Undetermined | | |
| Account No.  NON-RESIDENT SPORTS FACILITY USER FEE DEPARTMENT OF FINANCE 414 GRANT ST RM 206 PITTSBURGH, PA 15219-2476 | | | Taxing Authority | | X | | Undetermined | | |
| Account No.  NYS TAX DEPARTMENT W A HARRIMAN CAMPUS ALBANY, NY 12227 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no.  11  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|

Total ▶
(Use only on last page of the completed
Schedule E. Report also on the Summary
of Schedules.)

| $ | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed
Schedule E. If applicable, report also on
the Statistical Summary of Certain
Liabilities and Related Data.)

| | $ | $ |
|---|---|---|

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

<u>**Type of Priority for Claims Listed on This Sheet**</u>

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| OHIO DEPARTMENT OF TAXATION PO BOX 182667 COLUMBUS, OH 43218-2667 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| OKLAHOMA TAX COMMISSION POST OFFICE BOX 26890 OKLAHOMA CITY, OK 73126-0890 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| OREGON DEPARTMENT OF REVENUE 955 CENTER ST. NE SALEM, OR 97301 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| PAYROLL EXPENSE TAX PO BOX 643780 – PITTSBURGH, PA 15264-3780 | | | | | X | | | | |

Sheet no.  12  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | Subtotals ▶ (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |
|---|---|---|---|---|
| | Total ▶ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $ | | |
| | Totals ▶ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $ | $ |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> PHILADELPHIA DEPARTMENT OF REVENUE <br> BUSINESS AND EARNINGS TAX DEPARTMENT <br> 1401 JFK BOULEVARD <br> PHILADELPHIA,, PA 19102 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> REGISTRATION SECTION <br> TREASURY BUILDING <br> LANSING, MI 48922 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> REGISTRATION SERVICES <br> PO BOX 10465 <br> DES MOINES, IA 50306-0465 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br> SC DEPARTMENT OF REVENUE <br> COLUMBIA, SC 29214-0004 | | | Taxing Authority | | X | | Undetermined | | |

Sheet no. __13__ of __15__ continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)  **$ 0.00** | **$ 0.00** | **$ 0.00**

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  **$**

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  **$** | **$**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| STATE TAX DEPARTMENT PO BOX 3784 CHARLESTON, WV 25337-3784 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| TRI-COUNTY  STATE DEPARTMENT OF REVENUE METROPOLITAN STATE OF OREGON TRANSPORTATION  TRI-MET UNIT DISTRICT SALEM,, OR 97310 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| UTAH STATE TAX COMMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | | | | | X | | | | |
| Account No. | | | Taxing Authority | | | | Undetermined | | |
| VIRGIN ISLANDS BUREAU OF INTERNAL REVENUE 9601 ESTATE THOMAS ST. THOMAS, VI 00802 | | | | | X | | | | |

Sheet no.  14  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

$ 0.00   |   $ 0.00   |   $ 0.00

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$          |          $

In re   Chicago National League Ball Club, LLC        ,                                     Case No._____
                                  **Debtor**                                                                              **(if known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on This Sheet**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTER | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>VIRGINIA DEPARTMENT OF TAXATION <br>PO BOX 1777 <br>RICHMOND, VA 23218 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br>WISCONSIN DEPARTMENT OF REVENUE <br>PO BOX 8902 <br>MADISON, WI 53708-8902 | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br>WITHHOLDING TAX, KS <br>915 SW HARRISON ST. <br>TOPEKA, KS 66625-1000. | | | Taxing Authority | | X | | Undetermined | | |
| Account No. <br><br><br> | | | | | | | | | |

Sheet no.  15  of  15  continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals ▶
(Totals of this page)

| | | |
|---|---|---|
| $ 0.00 | $ 0.00 | $ 0.00 |

Total ▶
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

| $ 0.00 <br>+ undetermined amounts | | |
|---|---|---|

Totals ▶
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

| | $ 0.00 | $ 0.00 |
|---|---|---|

B6F (Official Form 6F) (12/07)

In re  Chicago National League Ball Club, LLC      ,          Case No._____
                        **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data..

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $4,214.75 |
| ABLE SERVICE & SUPPLY 7323 N MONTICELLO SKOKIE, IL 60076 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $128.40 |
| ACCURATE DOCUMENT DESTRUCTION PO BOX 91957 ELK GROVE VILLAGE, IL 60009-1957 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $996.61 |
| ADVANCE ELECTRIC SUPPLY CO INC PO BOX 809128 CHICAGO, IL 60680-9128 | | | | | | | |

Subtotal ▶ $ 5,339.76

_32_ continuation sheets attached

Total ▶ $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re <u>Chicago National League Ball Club, LLC</u> ,                    Case No._____
               **Debtor**                                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ANC SPORTS ENTERPRISES LLC<br>PO BOX 30047<br>NEW YORK, NY 10087 | | | Trade Payable | | | | $5,270.04 |
| ACCOUNT NO.<br><br>ANNEX CLUB, L.L.C.<br>908 WEST MADISON STREET<br>CHICAGO, IL 60607 | | | Potential Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>APPLIED CONCEPTS INC<br>PO BOX 972943<br>DALLAS, TX 75397-2943 | | | Trade Payable | | | | $138.55 |
| ACCOUNT NO.<br><br>AT&T<br>PO BOX 8100<br>AURORA, IL 60507-8100 | | | Trade Payable | | | | $1,273.71 |
| ACCOUNT NO.<br><br>ATHLETICO LTD<br>625 ENTERPRISE DR<br>OAKBROOK, IL 60523 | | | Trade Payable | | | | $430.00 |

Sheet no. _1_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,112.30

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                  **Debtor**                                                     **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> AURORA LIFT TRUCK SERVICES INC <br> 1901 ALBRIGHT ROAD <br> MONTGOMERY, IL 60538 | | | Trade Payable | | | | $381.78 |
| ACCOUNT NO. <br><br> AVALON VACUUM <br> 3350 N ASHLAND AVENUE <br> CHICAGO, IL 60657 | | | Trade Payable | | | | $254.13 |
| ACCOUNT NO. <br><br> BAEZ, SAMMY <br> ADDRESS ON FILE | | | Workers Compensation | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> BCS STORAGE <br> 2745 LORRAINE CIRCLE <br> GENEVA, IL 60134 | | | Trade Payable | | | | $86.50 |
| ACCOUNT NO. <br><br> BD&A <br> DEPT NO.119  PO BOX 34935 <br> SEATTLE, WA 98124-1935 | | | Trade Payable | | | | $29,218.75 |

Sheet no. _2_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,941.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,                    Case No._____
             **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>BERNACCHI, CHRIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $250.00 |
| ACCOUNT NO.<br><br>BEYOND THE IVY, INC.<br>1008-1010 W. WAVELAND AVENUE<br>CHICAGO, IL 60613 | | | Potential Claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>BLANCO, FRANKLIN J<br>ADDRESS ON FILE | | | Trade Payable | | | | $3,753.20 |
| ACCOUNT NO.<br><br>BOISE HAWKS BASEBALL CLUB LLC<br>5600 GLENWOOD<br>BOISE, ID 83714 | | | Trade Payable | | | | $25,633.00 |
| ACCOUNT NO.<br><br>BUNCH AND ASSOCIATES INC<br>PO BOX 32037<br>LAKELAND, FL 33802 | | | Trade Payable | | | | $145.96 |

Sheet no. _3_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 29,782.16

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Chicago National League Ball Club, LLC**_____,       Case No._____
**Debtor**                                   **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> BUNZL <br> 5772 COLLECTION CENTER DRIVE <br> CHICAGO, IL 60693 | | | Trade Payable | | | | $7,916.07 |
| ACCOUNT NO. <br><br> CABLE, JOHN <br> ADDRESS ON FILE | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> CALIPER MANAGEMENT INC <br> 506 CARNEGIE CENTER   STE 300 <br> PO BOX 2050 <br> PRINCETON, NJ 08543 | | | Trade Payable | | | | $525.00 |
| ACCOUNT NO. <br><br> CANO, RAUL <br> ADDRESS ON FILE | | | Trade Payable | | | | $3,400.00 |
| ACCOUNT NO. <br><br> CHICAGO CUBS CHARITIES <br> 1060 W ADDISON <br> CHICAGO, IL 60613 | | | Trade Payable | | | | $1,165,569.11 |

Sheet no. __4__ of __32__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 1,177,410.18

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC           ,                    Case No._____
          **Debtor**                                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CHICAGO MINI BUS TRAVEL, INC <br> PO BOX 697 <br> FRANKLIN PARK, IL 60131 | | | Trade Payable | | | | $3,555.00 |
| ACCOUNT NO. <br><br> CHICAGO TRANSIT AUTHORITY <br> PO BOX 7565 <br> CHICAGO, IL 60680-7565 | | | Trade Payable | | | | $79,072.00 |
| ACCOUNT NO. <br><br> COMMISSIONER OF BASEBALL <br> COMMISSIONER ALLAN H. SELIG <br> 777 EAST WISCONSIN AVENUE <br> SUITE 2010 <br> MILAWUKEE, WI 53202 | | | Major League Rule Violation | X | X | | Undetermined |
| ACCOUNT NO. <br><br> COMPLEJO LATINOAMERICANA <br> BASEBALL <br> AUTOPISTA LAS AMERICAS <br> KM26 <br> BOCA CHICA, VENEZUELA | | | Trade Payable | | | | $28,000.00 |

Sheet no. _5_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶    $ 110,627.00

Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC_____,          Case No._____
                                         Debtor                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CONSERV FS INC <br> 97791 EAGLE WAY <br> CHICAGO, IL 60678-7791 | | | Trade Payable | | | | $2,382.26 |
| ACCOUNT NO. <br><br> COOLSYSTEMS INC <br> 1201 MARINA VILLAGE PARKWAY  SUITE 200 <br> ALAMEDA, CA 94501 | | | Trade Payable | | | | $2,272.27 |
| ACCOUNT NO. <br><br> CORNELL CONTAINER INC <br> 3000 DUNDEE ROAD  NO.417 <br> NORTHBROOK, IL 60062 | | | Trade Payable | | | | $115.28 |
| ACCOUNT NO. <br><br> CORPORATE IMAGING CONCEPTS INC <br> 706 LANDWEHR RD <br> NORTHBROOK, IL 60062 | | | Trade Payable | | | | $1,037.92 |
| ACCOUNT NO. <br><br> CROPPER MEDICAL INC <br> 240 EAST HERSEY STREET  SUITE 2 <br> ASHLAND, OR 97520-5202 | | | Trade Payable | | | | $195.56 |

Sheet no. _6_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 6,003.29

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC_____ ,          Case No._____
　　　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> CUBS CARE <br> 1060 WEST ADDISON STREET <br> CHICAGO, IL 60613 | | | Trade Payable | | | | $416,662.89 |
| ACCOUNT NO. <br><br> CUEBAS, MARIA <br> C/O LAW OFFICES OF FRANK J. OLAVARRIA, P.C. <br> 4846 W. FULLERTON <br> CHICAGO, IL 60639 | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> CULLIGAN <br> PO BOX 5277 <br> CAROL STREAM, IL 60197 | | | Trade Payable | | | | $985.00 |
| ACCOUNT NO. <br><br> DAYTONA CUBS <br> 105 E ORANGE AVE <br> DAYTONA BEACH, FL 32114 | | | Trade Payable | | | | $19,175.24 |

Sheet no. _7_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 436,823.13

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC    ,             Case No._____
             **Debtor**                               **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DEJESUS, IVAN<br>ADDRESS ON FILE | | | Deferred Compensation | | X | | Undetermined |
| ACCOUNT NO.<br><br>DELTAQUEST IMAGING INC<br>7332 HARRISON ST<br>FOREST PARK, IL 60130 | | | Trade Payable | | | | $193.45 |
| ACCOUNT NO.<br><br>DESERT HAND THERAPY<br>690 N COFCO CENTER COURT<br>SUITE 260<br>PHOENIX, AZ 85008 | | | Trade Payable | | | | $375.00 |
| ACCOUNT NO.<br><br>DIAL, BARRETT<br>ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |

Sheet no. __8_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 568.45

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                  **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DRS BELL STROMBERG HARRIS NAGLE WIEDRICH CHICAGO HAND SURGERY 737 N MICHIGAN AVE  STE 700 CHICAGO, IL 60611 | | | Trade Payable | | | | $332.78 |
| ACCOUNT NO.<br><br>DUSTBUSTER SWEEPING SERVICE 2448 N BRIMHALL ST MESA, AZ 85203 | | | Trade Payable | | | | $3,709.62 |
| ACCOUNT NO.<br><br>EAST VALLEY DIAGNOSTIC IMAGING LLC PO BOX 98311 PHOENIX, AZ 85038-8311 | | | Trade Payable | | | | $3,092.43 |
| ACCOUNT NO.<br><br>EQUIPMENT DEPOT OF ILLINOIS DEPARTMENT 6059 CAROL STREAM, IL 60122-8059 | | | Trade Payable | | | | $97.23 |

Sheet no. _9_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 7,232.06

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Chicago National League Ball Club, LLC**          ,          Case No._____
                      **Debtor**                                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ERNIE BANKS INTERNATIONAL INC <br> ADDRESS ON FILE | | | Trade Payable | | | | $63,969.62 |
| ACCOUNT NO. <br><br> EVERGREEN OAK ELECTRIC SUPPLY <br> PO BOX 549 <br> CRESTWOOD, IL 60445-0549 | | | Trade Payable | | | | $844.59 |
| ACCOUNT NO. <br><br> FIGUEROA, JULIO <br> ADDRESS ON FILE | | | Trade Payable | | | | $6,225.16 |
| ACCOUNT NO. <br><br> FOX, DANIEL W. <br> ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> FRAME FACTORY <br> 3400 N PULASKI RD <br> CHICAGO, IL 60641 | | | Trade Payable | | | | $861.33 |

Sheet no. __10__ of __32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 71,900.70

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
            **Debtor**                                                            **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> GREAT PLAINS ORTHOPAEDICS <br> LOCK BOX 841122 <br> KANSAS CITY, MO 64184 | | | Trade Payable | | | | $345.82 |
| ACCOUNT NO. <br><br> GRIPPO & ELDEN <br> 3476 EAGLE WAY <br> CHICAGO, IL 60678 | | | Trade Payable | | | | $276.00 |
| ACCOUNT NO. <br><br> H & H INDUSTRIES INC <br> PO BOX 735 <br> ELMWOOD, IL 61529 | | | Trade Payable | | | | $417.38 |
| ACCOUNT NO. <br><br> H A TENENBAUM HARDWARE <br> 1138 WEST BELMONT AVENUE <br> CHICAGO, IL 60657 | | | Trade Payable | | | | $989.54 |
| ACCOUNT NO. <br><br> HALIFAX ORTHOPAEDIC CLINIC <br> ORTHOPAEDIC CLINIC <br> 614 N PENINSULA DR <br> DAYTONA BCH, FL 32118 | | | Trade Payable | | | | $700.00 |

Sheet no. __11_ of __32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                                             Subtotal ▶    $ 2,728.74

                                             Total ▶    $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC_____ ,          Case No._____
                    **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>HAMPTON INN AND SUITES<br>33 W ILLINOIS STREET<br>CHICAGO, IL 60610 | | | Trade Payable | | | | $9,629.20 |
| ACCOUNT NO. <br><br>HARDMAN, CLARK R.<br>ADDRESS ON FILE | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO. <br><br>HARPER COLLEGE<br>1200 W ALGONQUIN RD<br>PALATINE, IL 60067 | | | Trade Payable | | | | $2,055.56 |
| ACCOUNT NO. <br><br>HILLERICH & BRADSBY CO INC<br>1139 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | | | Trade Payable | | | | $1,402.30 |
| ACCOUNT NO. <br><br>ILLINOIS DEPARTMENT OF REVENUE<br>RETAILERS OCCUPATION TAX<br>SPRINGFIELD, IL 62796-0001 | | | Trade Payable | | | | $1,611.00 |

Sheet no. _12_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 14,698.06

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC        ,          Case No._____
           Debtor                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  ILLINOIS PAPER & COPIER CO 6 TERRITORIAL CT BOLINGBROOK, IL 60440 | | | Trade Payable | | | | $589.07 |
| ACCOUNT NO.  IMAGE IMPACT INC 2310 W 75TH ST PRAIRIE VILLAGE, KS 66208 | | | Trade Payable | | | | $7,200.00 |
| ACCOUNT NO.  INTERSTATE WRAPPING PRODUCTS 854 FAIRWAY DR BENSENVILLE, IL 60106 | | | Trade Payable | | | | $4,005.65 |
| ACCOUNT NO.  JC EHRLICH CO INC PRESTO-X LLC 24427 NETWORK PLACE CHICAGO, IL 60673 | | | Trade Payable | | | | $393.00 |
| ACCOUNT NO.  JENNINGS, JAMES DOUGLAS ADDRESS ON FILE | | | Workers Compensation | X | X | X | Undetermined |

Sheet no. _13_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 12,187.72

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Chicago National League Ball Club, LLC</u>        ,          Case No._____
               **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JOSHUA, VON<br>ADDRESS ON FILE | | | Expense Reimbursement | | | | $600.00 |
| ACCOUNT NO.<br>JP MORGAN CHASE BANK, NA, AS AGENT<br>ATTN: SHADIA AMINU<br>1111 FANNIN, 10TH FLOOR<br>HOUSTONE, TX 77002 | X | | Guaranty for Tribune Company Senior Facility | X | X | | Undetermined |
| ACCOUNT NO.<br>JW TURF INCORPORATED<br>14N937 US HIGHWAY 20<br>HAMPSHIRE, IL 60140 | | | Trade Payable | | | | $118.71 |
| ACCOUNT NO.<br>LEACH, JALAL<br>ADDRESS ON FILE | | | Workers Compensation | X | X | X | Undetermined |

Sheet no. __14_ of _32__ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 718.71

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Chicago National League Ball Club, LLC**          ,          Case No._____
_____**Debtor**_____                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>LEPRECAN PORTABLE RESTROOMS LLC<br>4808 W WILSON AVE<br>CHICAGO, IL 60630 | | | Trade Payable | | | | $2,480.00 |
| ACCOUNT NO.<br><br>LINDE, KENNETH<br>ADDRESS ON FILE | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>LOCAL 1 SEIU<br>JOHN STUDNICKA<br>111 E. WACKER DR. - STE 2500<br>CHICAGO, IL 60601 | | | Potential Union Claim | | X | | Undetermined |
| ACCOUNT NO.<br><br>MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>NEW YORK, NY 10167 | | | Revenue Sharing Commitments (Audit of Previous Filings and National Broadcasts) | | X | | Undetermined |
| ACCOUNT NO.<br><br>MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>NEW YORK, NY 10167 | | | 2009 Revenue Sharing Commitment | | X | | Undetermined |

Sheet no. __15_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 2,480.00

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC            ,           Case No._____
      **Debtor**                 **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>MAJOR LEAGUE BASEBALL PLAYERS ASSOCIATION<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | | | Potential Claim Related To Filed Greivance | X | X | | Undetermined |
| ACCOUNT NO.<br><br>MCAVOY, BARBARA<br>ADDRESS ON FILE | | | Trade Payable | | | | $360.00 |
| ACCOUNT NO.<br><br>MCGLADREY & PULLEN LLP<br>5155 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | | | Trade Payable | | | | $5,000.00 |
| ACCOUNT NO.<br><br>MEDCO SUPPLY MASUNE & SURGICAL SUPPLY<br>MEDCO SUPPLY LOCKBOX<br>PO BOX 21773<br>21773 NETWORK PLACE<br>CHICAGO, IL 60673-1217 | | | Trade Payable | | | | $793.51 |

Sheet no. _16_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,153.51

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Chicago National League Ball Club, LLC**          ,          Case No._____

          **Debtor**                                                                      **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MERRILL LYNCH CAPITAL CORP., AS AGENT ATTN: SHARON HAWKINS LOAN OPERATIONS 600 E. LAS COLINAS BLVD., SUITE 1300 IRVING, TX 75039 | X | | Guaranty for Tribune Company Bridge Facility | X | X | | Undetermined |
| ACCOUNT NO. <br><br> MEZONA ORTHOPAEDIC 2940 E BANNER GATEWAY DR STE 200 GILBERT, AZ 85234 | | | Trade Payable | | | | $148.75 |
| ACCOUNT NO. <br><br> MIJARES, MIGUEL ANGEL ADDRESS ON FILE | | | Trade Payable | | | | $2,140.82 |
| ACCOUNT NO. <br><br> NATIONAL KIDNEY FOUNDATION 215 W ILLINOIS ST  STE 1C CHICAGO, IL 60654 | | | Trade Payable | | | | $50.00 |

Sheet no. __17_of__32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶   $ 2,339.57

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Chicago National League Ball Club, LLC**            ,          Case No._____
                            **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> NEUXPOWER SOLUTIONS LTD STUDIO 400 HIGHGATE STUDIOS 53 79 HIGHGATE ROAD LONDON, NW5 1TL UNITED KINGDOM | | | Trade Payable | | | | $369.00 |
| ACCOUNT NO. <br><br> NORTH AMERICAN CORPORATION 2101 CLAIRE COURT GLENVIEW, IL 60025 | | | Trade Payable | | | | $7,133.75 |
| ACCOUNT NO. <br><br> NORTHWESTERN MEMORIAL HOSPITAL PO BOX 73690 CHICAGO, IL 60673-7690 | | | Trade Payable | | | | $26,939.01 |
| ACCOUNT NO. <br><br> NORTHWESTERN MEMORIAL HOSPITAL PO BOX 73690 CHICAGO, IL 60673-7690 | | | Potential Claim Related To Team Medical Services | X | X | | Undetermined |

Sheet no. __18_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 34,441.76

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                    **Debtor**                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> O'HARA, SHARON <br> ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OAK BROOK PRODUCTIONS, INC. <br> 435 NORTH MICHIGAN AVENUE <br> CHICAGO, IL 60611 | | | Intercompany Payable | | | | $0.20 |
| ACCOUNT NO. <br><br> OFFICE OF THE COMMISSIONER <br> MAJOR LEAGUE BASEBALL <br> 245 PARK AVENUE <br> NEW YORK, NY 10167 | | | Potential Claim For Certain Pension Plans | X | X | | Undetermined |
| ACCOUNT NO. <br><br> OFFICE OF THE COMMISSIONER <br> OF BASEBALL <br> ASSOCIATION MAJOR LEAGUE <br> BASEBALL <br> 245 PARK AVE <br> NEW YORK, NY 10167 | | | Trade Payable | | | | $99.26 |

Sheet no. _19_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶ | $ 99.46

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC         ,          Case No._____
           **Debtor**                                                              **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>ORLANDO SENTINEL COMMUNICATIONS COMPANY 435 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | | | Intercompany Payable | | | | $1,365.13 |
| ACCOUNT NO.<br><br>ORTEGA, HECTOR ADDRESS ON FILE | | | Expense Reimbursement | | | | $2,150.00 |
| ACCOUNT NO.<br><br>PACIFIC TELEMANAGEMENT SERVICES PO BOX 786421 PHILADELPHIA, PA 19178-6421 | | | Trade Payable | | | | $2,540.05 |
| ACCOUNT NO.<br><br>PACIFIC TELEMANAGEMENT SERVICES 2175 N CALIFORNIA BLVD SUITE 400 WALNUT CREEK, CA 94596 | | | Trade Payable | | | | $343.80 |

Sheet no. _20_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶ | $ 6,398.98

Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC_____ ,        Case No._____
_____Debtor_____                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> PEDDLERS SON PRODUCE <br> 214 SO 14TH STREET <br> PHOENIX, AZ 85034 | | | Trade Payable | | | | $345.30 |
| ACCOUNT NO. <br><br> PEREZ, CHARLES <br> ADDRESS ON FILE | | | Trade Payable | | | | $4,457.50 |
| ACCOUNT NO. <br><br> PHOENIX MARRIOTT MESA <br> 200 N CENTENNIAL WAY <br> MESA, AZ 85201 | | | Trade Payable | | | | $110.90 |
| ACCOUNT NO. <br><br> PHYSIOTHERAPY ASSOCIATES <br> 1025 E BROADWAY RD  SUITE 101 <br> TEMPE, AZ 85282 | | | Trade Payable | | | | $300.00 |
| ACCOUNT NO. <br><br> PIONEER COACH LINES <br> 8501 W HIGGINS RD  STE 601 <br> CHICAGO, IL 60631 | | | Trade Payable | | | | $1,540.00 |

Sheet no. _21_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 6,753.70

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC        ,          Case No._____
                        **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PRAIRIE STATE GRAPHICS, INC<br>11100 ADDISON AVENUE<br>FRANKLIN PARK, IL 60131 | | | Trade Payable | | | | $8.73 |
| ACCOUNT NO.<br><br>PRIME TIME SPORTS LLC<br>2819 WEST KIRCHOFF ROAD<br>ROLLING MEADOWS, IL 60008 | | | Trade Payable | | | | $234.00 |
| ACCOUNT NO.<br><br>PROFINANCIAL SERVICES INC<br>1450 AMERICAN LN    No.1650<br>SCHAUMBURG, IL 60173 | | | Trade Payable | | | | $39,828.00 |
| ACCOUNT NO.<br><br>PRUITT, JEFFREY<br>ADDRESS ON FILE | | | Arbitration claim | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>PURCO INC<br>1110 NEWBERRY AVENUE<br>LAGRANGE PARK, IL 60526-1249 | | | Trade Payable | | | | $5,844.00 |

Sheet no. _22_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 45,914.73

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                              **Debtor**                                                          **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | Trade Payable | | | | $1,150.00 |
| RECKER TRANSFER AND SONS INC PO BOX 6496 PITTSBURGH, PA 15212 | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $165.00 |
| REDMOND, CENORA ADDRESS ON FILE | | | | | | | |
| ACCOUNT NO. | | | Trade Payable | | | | $341.34 |
| REINDERS INC PO BOX 825 ELM GROVE, WI 53122-0825 | | | | | | | |
| ACCOUNT NO. | | | Potential Claim | | | | Undetermined |
| RIGHT FIELD ROOFTOPS LLC (AKA SKYBOX ON SHEFFIELD) C/O MICHAEL R. PHILLIPS MCGUIREWOODS LLP 77 W. WACKER DR, STE 4100 CHICAGO, IL 60601 | | | | X | X | X | |

Sheet no. _23_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,656.34

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Chicago National League Ball Club, LLC**        ,        Case No._____
                            **Debtor**                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. ROYAL NATIONWIDE INC PO BOX 146 FRANKSVILLE, WI 53126 | | | Trade Payable | | | | $2,895.00 |
| ACCOUNT NO. SATELLITE SHELTERS INC 2530 XENIUM LANE NORTH MINNEAPOLIS, MN 55441-3695 | | | Trade Payable | | | | $644.04 |
| ACCOUNT NO. SCHEIN, HENRY ADDRESS ON FILE | | | Trade Payable | | | | $54.87 |
| ACCOUNT NO. SCHOLL PARTNERS LLC C/O DAVID SCHOLL 5246 E FANFOL DRIVE PARADISE VALLEY, AZ 85253 | | | Trade Payable | | | | $5,000.00 |
| ACCOUNT NO. SCOTT, CLAUDE ADDRESS ON FILE | | | Trade Payable | | | | $216.00 |

Sheet no. __24_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  | $ 8,809.91

Total ▶  | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Chicago National League Ball Club, LLC**_____,        Case No._____
                                    **Debtor**                                                                        **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SCOTTSDALE HEART GROUP<br>10101 N 92ND STREET  #101<br>SCOTTSDALE, AZ 85258 | | | Trade Payable | | | | $182.24 |
| ACCOUNT NO.<br><br>SCOUT ADVISOR CORPORATION<br>1085 SHIPWATCH CIRCLE<br>TAMPA, FL 33602 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>SCOUT OF THE YEAR<br>PO BOX 211585<br>W PALM BEACH, FL 33421 | | | Trade Payable | | | | $1,000.00 |
| ACCOUNT NO.<br><br>SERRA, JOSE<br>ADDRESS ON FILE | | | Expense Reimbursement | | | | $47,159.73 |

Sheet no. _25_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 49,341.97

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC_____,          Case No._____
     **Debtor**                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>SERVICE EMPLOYEES UNION LOCAL NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR. SUITE 2500 CHICAGO, IL 60601 | | | Potential Union Claim | | X | | Undetermined |
| ACCOUNT NO.<br><br>SINATRO, MATTHEW ADDRESS ON FILE | | | Expense Reimbursement | | | | $600.00 |
| ACCOUNT NO.<br><br>SOSA, SAMUEL ADDRESS ON FILE | | | Deferred Compensation | | X | | Undetermined |
| ACCOUNT NO.<br><br>STANFORD, JASON ADDRESS ON FILE | | | Workers Compensation | X | X | X | Undetermined |

Sheet no.  26  of  32  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

                 Subtotal ▶ | $ 600.00

                 Total ▶ | $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC           ,                Case No._____
                                    Debtor                                                                                    (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STRUCTURAL SHOP LTD<br>9601 RIVER ST<br>SCHILLER PARK, IL 60176 | | | Trade Payable | | | | $16,296.91 |
| ACCOUNT NO.<br>STUB HUB, INC.<br>199 FREMONT ST<br>SAN FRANCISCO, CA 94105 | X | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br>SUPERIOR AIR GROUND AMBULANCE SRVC INC<br>PO BOX 1407<br>ELMHURST, IL 60126 | | | Trade Payable | | | | $7,354.20 |
| ACCOUNT NO.<br>SUPREME WAREHOUSING INC<br>3135 LOCUST ST<br>ST LOUIS, MO 63103 | | | Trade Payable | | | | $1,280.00 |
| ACCOUNT NO.<br>TAKAHASHI, JUNICHI<br>ADDRESS ON FILE | | | Expense Reimbursement | | | | $306.60 |

Sheet no.   27  of  32  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 25,237.71

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                                    **Debtor**                                                                  **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TASSANO, AARON<br>ADDRESS ON FILE | | | Trade Payable | | | | $1,555.22 |
| ACCOUNT NO.<br><br>THE DAILY PRESS, INC.<br>435 NORTH MICHIGAN AVENUE<br>CHICAGO, IL 60611 | | | Intercompany Payable | | | | $6,355.20 |
| ACCOUNT NO.<br><br>THE ESTATE OF ALEC DREWS<br>ADDRESS ON FILE | | | Litigation | X | X | X | Undetermined |
| ACCOUNT NO.<br><br>THE LANGHAM HUNTINGTON PASADENA<br>1401 SOUTH OAK KNOLL AVE<br>PASADENA, CA 91352 | | | Trade Payable | | | | $52,042.85 |

Sheet no. _28_ of _32_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▶  $ 59,953.27

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                       Debtor                                             (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TICKET SELLERS AND CASHIERS LOCAL NO. 750 OF THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE OPERATORS OF THE US AND CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK, IL 60526 | | | Potential Union Claim | | X | | Undetermined |
| ACCOUNT NO.<br><br>TOTAL TRANSPORTATION INC PO BOX 116 BENSENVILLE, IL 60106 | | | Trade Payable | | | | $1,900.00 |
| ACCOUNT NO.<br><br>TOWN & COUNTRY LANDSCAPE PO BOX 2150 W BEDFORD PARK, IL 60499 | | | Trade Payable | | | | $387.01 |
| ACCOUNT NO.<br><br>TRAMEL, MATT ADDRESS ON FILE | | | Trade Payable | | | | $300.00 |

Sheet no. _29_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  $ 2,587.01

Total ▶  $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Chicago National League Ball Club, LLC**        ,          Case No._____
                    **Debtor**                                                **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TRIBUNE DIRECT MARKETING, INC.<br>435 NORTH MICHIGAN AVENUE<br>CHICAGO, IL 60611 | | | Intercompany Payable | | | | $1,733.67 |
| ACCOUNT NO.<br><br>TRIBUNE FINANCE SERVICE CENTER, INC.<br>435 NORTH MICHIGAN AVENUE<br>CHICAGO, IL 60611 | | | Intercompany Payable | | | | $1,257,663,999.32 |
| ACCOUNT NO.<br><br>VARIOUS PARTIES ASSOCIATED WITH CERTAIN CONCERTS | | | Potential Claim Related To Ticket Proceeds | X | X | | Undetermined |
| ACCOUNT NO.<br><br>VF IMAGEWEAR INC<br>PO BOX 786421<br>PHILADELPHIA, PA 19178-6421 | | | Trade Payable | | | | $4,499.51 |
| ACCOUNT NO.<br><br>VIZCAINO, LUIS<br>ADDRESS ON FILE | | | Trade Payable | | | | $500,000.00 |

Sheet no. __30_ of _32_ continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶   $ 1,258,170,232.50

Total ▶   $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  Chicago National League Ball Club, LLC      ,        Case No._____
              Debtor                                                        (if known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> WESTGATE FLOWER AND PLANT SHOP <br> 841 S OAK PARK AVE <br> OAK PARK, IL 60304 | | | Trade Payable | | | | $452.40 |
| ACCOUNT NO. <br><br> WESTIN DIPLOMAT RESORT & SPA <br> 3555 S OCEAN DRIVE <br> HOLLYWOOD, FL 33019 | | | Trade Payable | | | | $34,850.51 |
| ACCOUNT NO. <br><br> WRIGLEY ROOFTOPS III, L.L.C. <br> 908 WEST MADISON STREET <br> CHICAGO, IL 60607 | | | Potential Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WRIGLEY ROOFTOPS IV, L.L.C. <br> 908 WEST MADISON STREET <br> CHICAGO, IL 60607 | | | Potential Claim | X | X | X | Undetermined |
| ACCOUNT NO. <br><br> WRIGLEYVILLE SPORTS INC <br> 101 EASTERN AVE <br> BENSENVILLE, IL 60106 | | | Trade Payable | | | | $1,854.99 |

Sheet no.  31  of  32  continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶     $ 37,157.90

Total ▶     $
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Chicago National League Ball Club, LLC</u>    ,           Case No._____
           **Debtor**                                                                    **(if known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>YRC INC<br>ROADWAY EXPRESS<br>PO BOX 93151<br>CHICAGO, IL 60673-3151 | | | Trade Payable | | | | $2,657.03 |
| ACCOUNT NO.<br><br>ZULZ, KELSEY<br>ADDRESS ON FILE | | | Potential Claim | X | X | | Undetermined |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |
| ACCOUNT NO. | | | | | | | |

Sheet no. <u>32</u> of <u>32</u> continuation sheets
attached to Schedule of Creditors Holding
Unsecured Nonpriority Claims

Subtotal ▶  | $ 2,657.03

Total ▶  | $ 1,260,375,888.77 + undetermined amounts
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)