In re   <u>Chicago National League Ball Club, LLC</u>  ,                    Case No._____
                         **Debtor**                                                     **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112. and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 3639 L.L.C.<br>3639 N. SHEFFIELD AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| 3639 L.L.C.<br>3639 N. SHEFFIELD AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| 7-ELEVEN, INC.<br>ATTN: DOUG FOSTER, VP MARKETING<br>2711 N. HASKELL<br>DALLAS, TX 75204 | Marketing Agreement |
| ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | Insurance Agreement |
| ACE AMERICAN INSURANCE COMPANY<br>436 WALNUT STREET<br>PO BOX 1000<br>PHILADELPHIA, PA 19106 | Insurance Agreement |
| ACE HARDWARE CORPORATION<br>ATTN: KELLY SMITH<br>2200 KENSINGTON CT<br>OAK BROOK, IL 60523 | Marketing Agreement |

In re  Chicago National League Ball Club, LLC                ,
                              Debtor

Case No._____
                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ACOSTA, FRANCISCO<br>ADDRESS ON FILE | Employment Agreement |
| ADDUCI, JAMES C.<br>ADDRESS ON FILE | Employment Agreement |
| ALLIED WASTE OF CHICAGO<br>ATTN: JOHN LARSEN<br>2608 S. DAMEN AVE.<br>CHICAGO, IL 60608 | Marketing Agreement |
| AMERICAN FAMILY INSURANCE<br>C/O AVANTI INTERNATIONAL LLC<br>ATTN: MARK ROSE, 191 WAUKEGAN ROAD<br>NORTHFIELD, IL 60093 | Marketing Agreement |
| AMERICAN MATTRESS<br>ATTN: MIKE KENNA<br>757 LARCH AVE.<br>ELMHURST, IL 60126 | Marketing Agreement |
| ANC SPORTS ENTERPRISES, LLC<br>ATTN: JERRY CIFARELLI, PRESIDENT ANC<br>2 MANHATTANVILLE RD. SUITE 402<br>PURCHASE, NY 10577 | Signage Agreement |
| ANHEUSER BUSCH<br>8750 W BRYN MAWR     STE 700<br>CHICAGO, IL 60631 | Advertising Contract |

In re  Chicago National League Ball Club, LLC         ,
         Debtor

Case No._____
                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ANNEX CLUB, L.L.C.<br>908 WEST MADISON STREET<br>CHICAGO, IL 60607 | Rooftop Agreement |
| ANNEX CLUB, L.L.C.<br>6515 N. NAVAJO AVENUE<br>LINCOLNWOOD, IL 60712 | Rooftop Agreement |
| ANNEX CLUB, L.L.C.<br>908 WEST MADISON STREET<br>CHICAGO, IL 60607 | Rooftop Agreement |
| ANTIGUA, JEFFREY<br>ADDRESS ON FILE | Employment Agreement |
| APPLE VACATIONS<br>ATTN: ALI GERAKARIS<br>101 NORTHWEST POINT BLVD<br>ELK GROVE VILLAGE, IL 60007 | Marketing Agreement |
| ARCHER, CHRISTOPHER A<br>ADDRESS ON FILE | Employment Agreement |
| ARENA MEDIA NETWORKS, LLC<br>404 PARK AVENUE SOUTH<br>NEW YORK, NY 10016 | Advertising Contract |

In re   Chicago National League Ball Club, LLC            ,                    Case No._____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ARENA MEDIA NETWORKS, LLC<br>OFFICE OF THE ASSOCIATE DEAN<br>PO BOX 15015<br>FLAGSTAFF, AZ 86011 | Internship/Externship Agreement |
| ASCANIO, JOSE E.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| AT&T OPERATIONS, INC.<br>1010 N. SAINT MARY'S STREET, ROOM 12J<br>ATTN: ERIC FERNANDEZ,<br>EXECUTIVE DIRECTOR SPONSORSHIP &<br>EVENTS<br>SAN ANTONIO, TX 78215 | Sponsorship Agreement |
| AT&T WIRELESS PCS, LLC, BY AND THROUGH<br>ITS AGENT, AT &T WIRELESS SERVICES, INC.<br>DBA AT&T WIRELESS SERVICES<br>8700 W. BRYN MAWR AVENUE<br>CHICAGO, IL 60631-9005 | Lease Agreement |
| ATHLETICO EMPLOYMENT SERVICES, LLC<br>ATTN: JOSH NIEMI<br>625 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 | Sponsorship Agreement |
| ATHLETICO EMPLOYMENT SERVICES, LLC<br>C/O JASON BANNACK<br>625 ENTERPRISE DRIVE<br>OAK BROOK, IL 60523 | Service Agreement |
| ATKINS, MITCHELL S.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| AUTOTRADER.COM, LLC<br>5775 PEACHTREE-DUNWOODY ROAD, SUITE A200<br>ATTN: SCOTT TRACY<br>ATLANTA, GA 30342 | Marketing Agreement |
| AUTOTRADER.COM, LLC<br>5775 PEACHTREE-DUNWOODY ROAD, SUITE A200<br>ATTN: SCOTT TRACY<br>ATLANTA, GA 30342 | Marketing Agreement |
| AVANTI INTERNATIONAL LLC<br>ATTN: MARK ROSE<br>191 WAUKEGAN RD, SUITE 102<br>NORTHFIELD, IL 60093 | Marketing Agreement |
| AZPB LIMITED PARTNERSHIP D/B/A THE ARIZONA DIAMONDBACKS<br>401 E JEFFERSON ST<br>PHOENIX, AZ 85004 | Exhibition Game Agreement |
| AZTECA<br>ATTN: BOB WHITE, DIRECTOR<br>5005 S. NAGLE<br>CHICAGO, IL 60638 | Marketing Agreement |
| BANK OF AMERICA, N.A.<br>ATTN: CHARLES GREENSTEIN<br>MA5-100-15-06, 100 FEDERAL STREET<br>BOSTON, MA 02110 | Sponsorship Agreement |
| BANKS, ERNIE<br>ADDRESS ON FILE | Letter Agreement |

In re   <u>Chicago National League Ball Club, LLC</u>  ,         Case No.<u>                  </u>
Debtor                                                 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BANKS, ERNIE<br>ADDRESS ON FILE | Undefined |
| BANKS, ERNIE<br>ADDRESS ON FILE | Employment Agreement |
| BANYAN PRODUCTIONS (TRADING SPACES FAMILY)<br>BANYAN PRODUCTIONS<br>530 WALNUT ST. SUITE 276<br>PHILADELPHIA, PA 19106 | License Agreement |
| BARKER NESTOR INC<br>8135 MONTICELLO AVE<br>SKOKIE, IL 60076 | Service Agreement |
| BARNEY, DARWIN J.<br>ADDRESS ON FILE | Employment Agreement |
| BAUTISTA, ROBERT<br>ADDRESS ON FILE | Employment Agreement |
| BEL BRANDS USA<br>ATTN: DAN PISZCZEK<br>25 NORTHWEST POINT BLVD, SUITE 1000<br>ELK GROVE, IL 60067 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                     Case No._____
                        **Debtor**                                                                      **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BELIVEAU, JEFFREY RYAN<br>ADDRESS ON FILE | Employment Agreement |
| BERG, JUSTIN CHRISTOPHER<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| BERNACCHI, CHRIS<br>ADDRESS ON FILE | Freelance Photographer Agreement |
| BEST BUY, L.P.<br>RAY SLIVA<br>1432 BUTTERFIELD RD<br>DOWNERS GROVE, IL 60515 | Marketing Agreement |
| BEYOND THE IVY, INC.<br>1008-1010 W. WAVELAND AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| BIBENS DIRKX, AUSTIN M.<br>ADDRESS ON FILE | Employment Agreement |
| BIG GAME FLORIDA (DAYTONA CUBS)<br>105 E ORANGE AVE<br>DAYTONA BEACH, FL 32114-4405 | Player Development Contract |

In re   Chicago National League Ball Club, LLC        ,                              Case No._____
                        Debtor                                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BLACKFORD, TODD<br>ADDRESS ON FILE | Employment Agreement |
| BLANCO, ANDRES<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| BLUE CROSS BLUE SHIELD<br>ATTN: JOHN ORI<br>200 E. RANDOLPH<br>CHICAGO, IL 60601 | Marketing Agreement |
| BLUE STAR MANAGEMENT, L.L.C.<br>3621 N. SHEFFIELD AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| BOISE HAWKS BASEBALL CLUB LLC<br>5600 GLENWOOD<br>BOISE, ID 83714 | Player Development Contract |
| BOLICK, MIWA<br>ADDRESS ON FILE | Independent Contractor Agreement |
| BOUR, JUSTIN JAMES<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC_____,          Case No._____
                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BP PRODUCTS NORTH AMERICA 4 CENTERPOINTE DRIVE LAPALMA, CA 90623 | Marketing Agreement |
| BP PRODUCTS NORTH AMERICA 4 CENTERPOINTE DRIVE LAPALMA, CA 90623 | Marketing Agreement |
| BP PRODUCTS NORTH AMERICA 4 CENTERPOINTE DRIVE LAPALMA, CA 90623 | Marketing Agreement |
| BRADLEY, MILTON ADDRESS ON FILE | Major League Uniform Player's Contract |
| BREITLING USA ATTN: LISA ROMAN 206 DANBURY ROAD # 7 WILTON, CT 06897 | License Agreement |
| BRENLY, MICHAEL ADDRESS ON FILE | Employment Agreement |
| BRIAR STREET THEATER/BLUE MAN GROUP ATTN: KORI PRIOR 3133 N. HALSTED CHICAGO, IL 60657 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                    Debtor                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BRISTOW, JUSTIN TAYLOR<br>ADDRESS ON FILE | Employment Agreement |
| BRITO, LUIS LIRIA<br>ADDRESS ON FILE | Employment Agreement |
| BRIXEN IVY, L.L.C.<br>1044 W. WAVELAND AVENUE<br>C/O MARK SCHLENKER<br>CHICAGO, IL 60613 | Rooftop Agreement |
| BROTHER INTERNATIONAL<br>100 SOMERSET CORPORATE BLVD.<br>BRIDGEWATER, NJ 08807-0911 | Marketing Agreement |
| BUCHTER, RYAN J.<br>ADDRESS ON FILE | Employment Agreement |
| BURKE, KYLER BRANDON<br>ADDRESS ON FILE | Employment Agreement |
| BUSCH MEDIA GROUP, INC., AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INCORPORATED<br>ATTN: CHRIS FAULHABER, SR. BUYER<br>ONE BUSCH PLACE (202-4)<br>ST. LOUIS, MO 63118 | Advertising Contract |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| BUSCH MEDIA GROUP, INC., AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS, MO 63118 | Advertising Contract |
| BUSCH MEDIA GROUP, INC., AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS, MO 63118 | Advertising Contract |
| BUSCH MEDIA GROUP, INC., AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTN: CHRIS FAULHABER, SR. BUYER ONE BUSCH PLACE (202-4) ST. LOUIS, MO 63118 | Advertising Contract |
| BUSCH MEDIA GROUP, INC., AUTHORIZED AGENT FOR ANHEUSER-BUSCH, INCORPORATED ATTENTION: AMY WOLOSICK ONE BUSCH PLACE (202-4) ST. LOUIS, MO 63118 | Advertising Contract |
| BUSH, ROBERT R. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| BUTTERMAN, TED ADDRESS ON FILE | Independent Contractor Agreement |
| CABRERA, ALBERTO ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                     Case No._____
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CALES, DAVID<br>ADDRESS ON FILE | Employment Agreement |
| CAMELOT COMMUNICATIONS<br>MR. TOM KALAHAR/CEO<br>8140 WALNUT HILL LANE<br>DALLAS, TX 75231 | Marketing Agreement |
| CAMP, MATTHEW<br>ADDRESS ON FILE | Employment Agreement |
| CAMPANA, ANTHONY EDWARD<br>ADDRESS ON FILE | Employment Agreement |
| CANZLER, RUSSELL M.<br>ADDRESS ON FILE | Employment Agreement |
| CARAMEL CRISP LLC D/B/A GARRETT POPCORN<br>ATTN: MARK STAUBLIN, NATIONAL ACCOUNT EXECUTIVE<br>401 N. MICHIGAN AVENUE, SUITE 1700<br>CHICAGO, IL 60611 | Marketing Agreement |
| CAREER BUILDER<br>MATT FERGUSON, PRESIDENT AND CEO<br>8420 W. BRYN MAWR, SUITE 1000<br>CHICAGO, IL 60631 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC         ,                              Case No._____
                    Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CAREER BUILDER<br>MATT FERGUSON<br>200 N. LASALLE<br>CHICAGO, IL 60601 | Marketing Agreement |
| CARMONA, ROGELIO<br>ADDRESS ON FILE | Employment Agreement |
| CARPENTER, CHRISTOPHER J.<br>ADDRESS ON FILE | Employment Agreement |
| CARRILLO, MARCO ANTONIO<br>ADDRESS ON FILE | Employment Agreement |
| CASHNER, ANDREW B.<br>ADDRESS ON FILE | Employment Agreement |
| CASTILLO, DIONIS NUNEZ<br>ADDRESS ON FILE | Employment Agreement |
| CASTILLO, JULIO<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                                    Case No._____
                        Debtor                                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CASTILLO, WELINGTON ANDRES<br>ADDRESS ON FILE | Employment Agreement |
| CASTRO TATIS, STARLIN DEJESUS<br>ADDRESS ON FILE | Employment Agreement |
| CD ONE PRICE CLEANERS<br>ATTN: CHARLOTTE WAGER<br>2205 WEST ENTERPRISE DRIVE, SUITE 502<br>WESTCHESTER, IL 60154 | Marketing Agreement |
| CERDA, MATTHEW ALEXANDER<br>ADDRESS ON FILE | Employment Agreement |
| CHASE, PETER<br>ADDRESS ON FILE | Employment Agreement |
| CHATTEM/BULLFROG<br>ATTN: RANDY JOHNSON<br>480 QUAIL DRIVE<br>NAPERVILLE, IL 60565 | Marketing Agreement |
| CHEN, HUNG-WEN<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC                    ,          Case No._____
                              Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHEVROLET DIVISION, GENERAL MOTORS DIVISION<br>387 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Sponsorship Agreement |
| CHEVROLET DIVISION, GENERAL MOTORS DIVISION<br>387 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Promotional Agreement |
| CHEVROLET DIVISION, GENERAL MOTORS DIVISION<br>387 SHUMAN BLVD<br>NAPERVILLE, IL 60563 | Venue License Agreement |
| CHICAGO BLACKHAWKS HOCKEY TEAM<br>UNITED CENTER<br>1901 W. MADISON<br>CHICAGO, IL 60612-2459 | License Agreement |
| CHICAGO BLACKHAWKS HOCKEY TEAM<br>UNITED CENTER<br>1901 W. MADISON<br>CHICAGO, IL 60612-2459 | Marketing Agreement |
| CHICAGO BLACKHAWKS HOCKEY TEAM<br>UNITED CENTER<br>1901 W. MADISON<br>CHICAGO, IL 60612-2459 | License Agreement |
| CHICAGO BOARD OPTIONS EXCHANGE, INCORPORATED<br>400 S. LASALLE STREET<br>ATTN: EDWARD PROVOST<br>CHICAGO, IL 60605 | Sponsorship Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                        Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHICAGO CUBS CHARITIES 1060 WEST ADDISON ST. CHICAGO, IL 60613 | Donation Agreement |
| CHICAGO CUBS CLUBHOUSE ATTN: JEFF COLLINS 4449 48TH AVE CT ROCK ISLAND, IL 61201 | Marketing Agreement |
| CHICAGO GATEWAY GREEN ATTN: BILL BRACKEN 515 N. STATE STREET, THIRD FLOOR CHICAGO, IL 60610 | Expressway Sponsorship Agreement |
| CHICAGO MASSAGE LLC DBA MASSAGE ENVY ATTN: PETER CARLSON, PARTNER 3210 RICE STREET ST. PAUL, MN 55126 | Marketing Agreement |
| CHICAGO MERCANTILE EXCHANGE, INC. ATTN: KEVIN COMER 20 S. WACKER DRIVE CHICAGO, IL 60606 | Marketing Agreement |
| CHICAGO MINI BUS TRAVEL, INC. ATTN: LETTY HUDSON PO BOX 697 FRANKLIN PARK, IL 60131 | Shuttle Bus-Parking Lot Agreement |
| CHICAGO PARK DISTRICT ATTN: GENERAL SUPERINTENDENT 425 EAST MCFETRIDGE DRIVE CHICAGO, IL 60605 | Development Agreement |

In re __Chicago National League Ball Club, LLC__ ,
                Debtor

Case No._____
              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CHICAGO PARK DISTRICT<br>ATTN: GENERAL SUPERINTENDENT<br>425 EAST MCFETRIDGE DRIVE<br>CHICAGO, IL 60605 | Donation Agreement |
| CHICAGO TRANSIT AUTHORITY<br>ATTN: GENERAL COUNSEL<br>P.O. BOX 3555<br>MERCHANDISE MART PLAZA<br>CHICAGO, IL 60654 | Transit Subsidizing Agreement |
| CHICAGO TRANSIT AUTHORITY<br>ATTN: GENERAL ATTORNEY<br>440 MERCHANDISE MART<br>CHICAGO, IL 60654 | Development Agreement |
| CHICAGO TRANSIT AUTHORITY CTA<br>ATTN: EVP, OPERATIONS SERVICE PLANNING<br>120 N. RACINE AVE.<br>CHICAGO, IL 60607 | Express Bus #154 Operation Agreement |
| CHICAGO TRIBUNE<br>ATTN: TONY HUNTER, PRESIDENT<br>435 NORTH MICHIGAN AVENUE<br>SUITE 300<br>CHICAGO, IL 60611 | Marketing Agreement |
| CHICAGO TRIBUNE<br>ATTN: SHANE MCINTYRE<br>435 N. MICHIGAN AVE<br>CHICAGO, IL 60611 | Marketing Agreement |
| CHIRINOS, ROBINSON<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITY OF CHICAGO DEPARTMENT OF PUBLIC WORKS 406 CITY HALL 121 NORTH LASALLE STREET CHICAGO, IL 60602 | Development Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | Night Game Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                     (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | License Agreement |
| CITY OF CHICAGO - DEPARTMENT OF BUSINESS AFFAIRS 50 WEST WASHINGTON ROOM 208 CHICAGO, IL 60602 | Various public and accessory garage licenses |
| CITY OF MESA MESA CENTENNIAL CENTER 201 N CENTER ST MESA, AZ 85211-1466 | Lease Agreement |
| CLEANSTREET ATTN: BRIAN FRIDAY 3501 W. FILLMORE ST. CHICAGO, IL 60624 | Street Cleaning Agreement |
| CLEARWIRE ATTN: JESSICA HELLYAR 4400 CARILLON POINT KIRKLAND, WA 98033 | 2009 SPONSORSHIP & MARKETING AGREEMENT |
| CLEVENGER, STEVEN S. ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　　　　　　 (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CLOUD 9 LIVING, LLC<br>ATTN: ADAM MICHAELS<br>499 PEARL EAST CIRCLE<br>SUITE 102<br>BOULDER, CO 80301 | Marketing Agreement |
| CLUBB, TIMOTHY WAYNE<br>ADDRESS ON FILE | Employment Agreement |
| COHEN, EDWARD J.<br>ADDRESS ON FILE | Independent Contractor Agreement |
| COLEMAN, JOSEPH CASEY<br>ADDRESS ON FILE | Employment Agreement |
| COLVIN, TYLER E.<br>ADDRESS ON FILE | Employment Agreement |
| COMCAST DIGITAL CABLE<br>BILL HERRIOTT<br>2501 W. BRADLEY PLACE<br>CHICAGO, IL 60618 | Marketing Agreement |
| COMCAST SPORTSNET CHICAGO, LLC<br>C/O COMCAST SPORTSNET<br>ATTN: JACK WILLIAMS<br>3601 S. BROAD STREET, WACHOVIA CENTER<br>PHILADELPHIA, PA 19148 | Broadcast Rights Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
　　　　　　　　　　　Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COMED-AN EXELON COMPANY<br>C/O TRENT SHERIDAN, SPONSORSHIP & EVENTS-CORPORATE RELATIONS<br>10 SOUTH DEARBORN, 50TH FLOOR<br>CHICAGO, IL 60603-2300 | Marketing Agreement |
| COMED-ESSD<br>1919 SWIFT ROAD<br>OAKBROOK, IL 60523 | Service Agreement |
| COMMISSIONER OF BASEBALL<br>COMMISSIONER ALLAN H. SELIG<br>777 EAST WISCONSIN AVENUE<br>SUITE 2010<br>MILAWUKEE, WI 53202 | Broadcast Rights Agreement |
| COMPLEJO LATINOAMERICANO DE BEISBOL, S.A.<br>AVENIDA JOE CONTRERAS NO. 98<br>EDIFICIO COMERCIAL SANTA MARIA<br>SUITE 404<br>SANTO DOMINGO, DOMINICAN REPUBLIC | Lease Agreement |
| CONAGRA<br>ATTN: TOM ROPKEY<br>215 W. DIEHL ROAD<br>NAPERVILLE, IL 60563 | Marketing Agreement |
| CONAGRA FOODS PACKAGED FOODS COMPANY, INC.<br>ATTN: TOM ROPKEY/DIVISON VP<br>215 W. DIEHL ROAD<br>NAPERVILLE, IL 60563 | Marketing Agreement |
| CONNIE'S PIZZA<br>ATTN: MARK STOLFE<br>525 RANDY ROAD<br>CAROL STREAM, IL 60188 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| CONSTELLATION NEW ENERGY, INC. 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO, IL 60661 | Pricing Schedule |
| CONSTELLATION NEW ENERGY, INC. 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO, IL 60661 | Service Agreement |
| CONSTELLATION NEW ENERGY, INC. 550 WEST WASHINGTON BOULEVARD SUITE 300 ATTN: BILLING DEPARTMENT CHICAGO, IL 60661 | Pricing Schedule |
| CONSTELLATION NEW ENERGY, INC. 1221 LAMAR ST. SUITE 750 HOUSTON, TX 77010 | Utility Agreement |
| CONSTRUCTION DESIGN SERVICES, LTD. ATTN: THOMAS D. ECKHARDT 249 EAST PROSPECT AVE, SUITE 100 MOUNT PROSPECT, IL 60056 | Agreement for Skybox Bathroom Renovation |
| CONTRERAS, JOHN CARLOS ADDRESS ON FILE | Employment Agreement |
| COOK, GLENN ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC            ,                                  Case No._____
                        Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| COTTS, NEAL J. ADDRESS ON FILE | Major League Uniform Player's Contract |
| CRAIG, MATTHEW ADDRESS ON FILE | Employment Agreement |
| CROWN IMPORTS - CORONA ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN - STE 1700 CHICAGO, IL 60603 | Marketing Agreement |
| CROWN IMPORTS - PACIFICO ATTN: JOANNE COLEMAN, MEDIA MANAGER 1 S. DEARBORN, SUITE 1700 CHICAGO, IL 60603 | Marketing Agreement |
| CULVER FRANCHISING SYSTEM, INC. (WGN AS AGENT) C/O BILL HERIOTT: WGN-TV 2501 W. BRADLEY PLACE CHICAGO, IL 60618 | Sponsorship Agreement |
| DARVILL, WESLEY ADDRESS ON FILE | Employment Agreement |
| DAVID DUROCHIK, SPORTSPICS ADDRESS ON FILE | Freelance Photographer Agreement |

In re   Chicago National League Ball Club, LLC            ,            Case No._____
　　　　　　　　　　Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DAVIS, BURUNDI RUNEY<br>ADDRESS ON FILE | Employment Agreement |
| DAYS INN<br>ATTN: STEFANIE HREJSA, GENERAL MANAGER<br>644 W. DIVERSEY PARKWAY<br>CHICAGO, IL 60614 | Marketing Agreement |
| DE LEON PICHARDO, MANOLIN<br>ADDRESS ON FILE | Employment Agreement |
| DEEDS, DOUGLAS D.<br>ADDRESS ON FILE | Employment Agreement |
| DEJESUS, IVAN<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| DEMARSH CONTRACTING INC.<br>MARK DEMARSH<br>1108 HEINZ DRIVE, UNIT 4<br>EAST DUNDEE, IL 60118 | Undefined |
| DEMPSTER, RYAN S.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DES PLAINES DEVELOPMENT LIMITED PARTNERSHIP, D/B/A HARRAH'S JOLIET CASINO HOTEL ATTN: DOUG LIMA 151 NORTH JOLIET STREET JOLIET, IL 60432 | Marketing Agreement |
| DEVRY UNIVERSITY ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO, IL 60618-5994 | License Agreement |
| DEVRY UNIVERSITY ATTN: PRESIDENT 3300 NORTH CAMPBELL AVENUE CHICAGO, IL 60618-5994 | Parking Lot Agreement |
| DIAGEO ATTN: TROY MERCER 333 W. WACKER DRIVE , 11TH FLOOR CHICAGO, IL 60606 | Marketing Agreement |
| DIAGEO BRENT ALBERTSON, SENIOR VP-GM, IL/IN 333 W. WACKER DRIVE, SUITE 1100 CHICAGO, IL 60606 | Marketing Agreement |
| DIAGEO - GUINNESS USA INC. ATTN: SETH HERMAN 333 W. WACKER DRIVE #1100 CHICAGO, IL 60606 | Marketing Agreement |
| DIAGEO NORTH AMERICA, INC. 333 W. WACKER DRIVE CHICAGO, IL 60606-1220 | Advertising Contract |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                    **Debtor**                                                              **(if known)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DIAMOND FOODS, INC. FOR THEIR EMERALD NUT BRAND<br>ATTN: JAMES M. BARKER<br>800 ENTERPRISE DRIVE #210<br>OAK BROOK, IL 60523 | Marketing Agreement |
| DISCOUNT TIRE<br>ATTN: DEBBIE RAVEN<br>20225 N. SCOTTSDALE, SUITE 2200<br>SCOTTSDALE, AZ 85266 | Marketing Agreement |
| DISNEY DESTINATIONS LLC<br>ATTN: KEN POTROCK<br>PO BOX 10000<br>LAKE BUENA VISTA, FL 32830 | Dream Vacation Agreement |
| DOLIS, RAFAEL JOSE<br>ADDRESS ON FILE | Employment Agreement |
| DONALD GRENESKO<br>ADDRESS ON FILE | License Agreement |
| DOWDLE, JAMES<br>ADDRESS ON FILE | License Agreement |
| DRAFT FCB<br>ATTN: BILL MCCARTHY<br>101 E. ERIE ST.<br>CHICAGO, IL 60611 | Radio Spots Production Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
           Debtor                                                                           (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| DRYER'S GRAND ICE CREAM<br>ATTN: GREG HETTRICH<br>5929 COLLEGE AVENUE<br>OAKLAND, CA 94618 | Marketing Agreement |
| DUBOIS, JASON<br>ADDRESS ON FILE | Employment Agreement |
| DUNKIN BRANDS, INC., AS MASTER SERVICER AND DB ADFUND ADMINISTRATOR LLC<br>ATTN: GENERAL COUNSEL<br>130 ROYALL STREET<br>CANTON, MA 02021 | Marketing Agreement |
| EDWARD JONES<br>ATTN: DALE BRADLEY<br>2740 CENTRAL STREET<br>EVANSTON, IL 60201 | Marketing Agreement |
| ELJAUA, LOUIS A.<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| EMPRESS CASINO JOLIET CORPORATION D/B/A ARGOSY'S EMPRESS CASINO HOTEL<br>ATTN: JILL GREEN<br>2300 EMPRESS DRIVE<br>JOLIET, IL 60436 | Marketing Agreement |
| ENGINEERING SYSTEMS INC.<br>3851 EXCHANGE AVENUE<br>AURORA, IL 60504 | Service Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ENVISION GRAPHICS<br>ATTN: NORBERT PIVARONAS<br>225 MADSEN DR.<br>BLOOMINGDALE, IL 60108 | Prepress Printing Agreement |
| ENVISION GRAPHICS, LLC<br>225 MADSEN DRIVE<br>BLOOMINGDALE, IL 60108 | Printing Agreement, as Amended |
| ERNIE BANKS INTERNATIONAL INC.- MR. CUB<br>ADDRESS ON FILE | License Agreement |
| ERNIE BANKS, LLC<br>ADDRESS ON FILE | Statue Royalties Agreement |
| EXCLUSIVE RESORTS<br>JOSH MARTINEZ<br>1515 ARAPAHOE<br>TOWER 3 SUITE 300<br>DENVER, CO 80202 | Marketing Agreement |
| EXPERIAN SERVICES CORP.<br>ATTN: SUSAN WALTERS<br>475 ANTON BLVD.<br>COSTA MESA, CA 92626 | Sponsorship Agreement |
| FANFOTO LLC<br>ATTN: TIM ZUE, PRESIDENT<br>4 YAWKEY WAY<br>BOSTON, MA 02215 | Service Agreement |

In re   <u>Chicago National League Ball Club, LLC</u>    ,                  Case No._____

                         **Debtor**                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FANNIE MAY CONFECTIONS, INC. ATTN: TERRY MITCHELL, PRESIDENT 8550 W. BRYN MAWR, SUITE 5500 CHICAGO, IL 60631 | Marketing Agreement |
| FANS FOREVER ILLINOIS LLC ATTN: DENNIS MASCARI 3314 WEST BALMORAL AVE. CHICAGO, IL 60625 | Marketing Agreement |
| FEDERAL COMMUNICATIONS COMMISSION, WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON, DC 20554 | Radio Station Authorization |
| FEDERAL COMMUNICATIONS COMMISSION, WIRELESS TELECOMMUNICATIONS BUREAU 445 12TH STREET SW WASHINGTON, DC 20554 | Radio Station Authorization |
| FERRARA PAN CANDY 7301 W HARRISON ST FOREST PARK, IL 60130 | Marketing Agreement |
| FIA CARD SERVICES, N.A. F/K/A MBNA AMERICA BANK, N.A. MS-DE5-004-04-02 1100 NORTH KING STREET WILMINGTON, DE 19884 | AFFINITY AGREEMENT WITH FIA CARD SERVICES |
| FIFTH THIRD BANK C/O TOM MICHON, WGN RADIO 435 N. MICHIGAN AVE CHICAGO, IL 60611 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC            ,                    Case No._____
                          Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FIGUEROA, EDUARDO LUIS<br>ADDRESS ON FILE | Employment Agreement |
| FIGUEROA, JESUS REYES<br>ADDRESS ON FILE | Employment Agreement |
| FITZGERALD, DERRICK MARVIN<br>ADDRESS ON FILE | Employment Agreement |
| FITZSIMONS, DENNIS<br>ADDRESS ON FILE | License Agreement |
| FLAHERTY, RYAN EDWARD<br>ADDRESS ON FILE | Employment Agreement |
| FLEITA, ONERI<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| FLORES, LUIS A.<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                    Debtor                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FMR CORP<br>FIDELITY INVESTMENTS (MAILZONE KE2P), PURCHASING<br>100 MAGELLAN WAY<br>ATTN: NAN IVES, VP OF CORPORATE SPONSORSHIP<br>COVINGTON, KY 41014-1999 | Marketing Agreement |
| FONTANINI<br>ATTN: JEAN FONTANINI<br>911 WEST 33TH PLACE<br>CHICAGO, IL 60609 | Marketing Agreement |
| FONTENOT, MICHAEL<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| FOSSUM, CASEY P.<br>ADDRESS ON FILE | Employment Agreement |
| FOX, CHAD<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| FOX, DAN<br>ADDRESS ON FILE | License Agreement |

In re   Chicago National League Ball Club, LLC        ,                    Case No._____
                        **Debtor**                                                                    **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOX, DANIEL W. ADDRESS ON FILE | License Agreement |
| FOX, JACOB ADDRESS ON FILE | Major League Uniform Player's Contract |
| FRESH ISLAND BEVERAGE COMPANY ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING, IL 60090 | Marketing Agreement |
| FRESH ISLAND BEVERAGE COMPANY ATTN: JAMES CHINN, PRESIDENT 155 S. WHEELING ROAD WHEELING, IL 60090 | Marketing Agreement |
| FRIENDS OF LITTLE CUBS FIELD AKA BUILD LITTLE CUBS FIELD 1160 W. EMPIRE ST. FREEPORT, IL 61032 | License Agreement |
| FRITO LAY ATTN: TESSIE FLORENDO 1801 S. MYERS OAK BROOK TERRACE, IL 60181 | Marketing Agreement |
| FRITO LAY ATTN: TESSIE FLORENDO 1801 S. MEYERS RD, SUITE 550 OAKBROOK TERRACE, IL 60181 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FSJ, INC. d/b/a SHELBY ENTERPRISES STRATA CONTRACTORS 4241 N. LINCOLN ATTN: FREDERICK S. JACOBS CHICAGO, IL 60618 | Independent Contractor Agreement |
| FUKUDOME, KOSUKE ADDRESS ON FILE | Major League Uniform Player's Contract |
| FULD, SAMUEL B. ADDRESS ON FILE | Major League Uniform Player's Contract |
| FUND RAISERS LTD. ATTN: LINDSY CARSON PO BOX 8836 BOISE, ID 83707 | Name Paver Agreement |
| GAIATECH ATTN: STEVEN KLINE 200 N LASALLE ST. SUITE 2600 CHICAGO, IL 60601 | Service Agreement |
| GAUB, JOHN D ADDRESS ON FILE | Employment Agreement |
| GAUDIN, CHAD E. ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC          ,                      Case No._____
                          Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GINLEY, JESSE D. ADDRESS ON FILE | Employment Agreement |
| GOLIN HARRIS ON BEHALF OF ASTELLAS PHARMA ATTN: FARAH SPEER/ANNE KESHNER 111 E. WACKER DRIVE CHICAGO, IL 60601 | Marketing Agreement |
| GONZALEZ BATISTA, YOHAN MANUEL ADDRESS ON FILE | Employment Agreement |
| GONZALEZ, CRISTIAN R. ADDRESS ON FILE | Employment Agreement |
| GONZALEZ, MARWIN JAVIER ADDRESS ON FILE | Employment Agreement |
| GRAND VICTORIA CASINO ATTN: JAMES E. THOMASON, GENERAL MANAGER 250 S. GROVE AVENUE ELGIN, IL 60120 | Marketing Agreement |
| GREAT AMERICA LLC C/O SIX FLAGS, INC. ATTN: CHARLES H. SALEMI P.O. BOX 1776 GURNEE, IL 60031 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
              Debtor                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GREATER DES MOINES BASEBALL CLUB 350 SW 1ST DES MOINES, IA 50309 | PLAYER DEVELOPMENT AGREEMENT WITH IOWA CUBS |
| GREGG, DAVID ADDRESS ON FILE | Employment Agreement |
| GREGG, KEVIN M. ADDRESS ON FILE | Major League Uniform Player's Contract |
| GRIFE, STEVEN JAMES ADDRESS ON FILE | Employment Agreement |
| GRIFFIN, JOHN-FORD D. ADDRESS ON FILE | Employment Agreement |
| GUEVARA, JOSE ANTONIO ADDRESS ON FILE | Employment Agreement |
| GUYER, BRANDON ERIC ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                         Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUZMAN, ANGEL M. ADDRESS ON FILE | Major League Uniform Player's Contract |
| GUZMAN, FRANCISCO ADDRESS ON FILE | Employment Agreement |
| GUZMAN, GIAN CARLOS ADDRESS ON FILE | Employment Agreement |
| HA, JAE HOON ADDRESS ON FILE | Employment Agreement |
| HALBUR, EDWARD ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| HAMREN, ERIK K. ADDRESS ON FILE | Employment Agreement |
| HAMS, CODY THOMAS ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARDEN, JAMES RICH<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| HARDMAN, CLARK R.<br>ADDRESS ON FILE | Employment Agreement |
| HARFORD, WILLIAM<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| HART, KEVIN R.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| HATLEY, MARCUS<br>ADDRESS ON FILE | Employment Agreement |
| HC MANAGEMENT ADDISON, LLC<br>ATTN: GRANT DEPORTER<br>33 W. KINZIE<br>CHICAGO, IL 60610 | Captain Morgan Club Food & Beverage Agreement |
| HC MANAGEMENT ADDISON, LLC<br>ATTN: GRANT DEPORTER<br>33 W. KINZIE<br>CHICAGO, IL 60610 | Agreement |

In re   Chicago National League Ball Club, LLC        ,          Case No._____
                              Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEILMAN, AARON<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| HEINEKEN USA INCORPORATED<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | Marketing Agreement |
| HEINEKEN USA INCORPORATED<br>360 HAMILTON AVENUE<br>WHITE PLAINS, NY 10601 | Marketing Agreement |
| HENDRY, JAMES J.<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| HERNANDEZ, ROBERT DARIO<br>ADDRESS ON FILE | Employment Agreement |
| HEWLETT PACKARD COMPANY<br>ATTN: GARY ELLIOTT, VICE PRESIDENT,<br>CORPORATE MARKETING<br>3000 HANOVER STREET<br>PALO ALTO, CA 94304 | Venue License Agreement |
| HEWLETT PACKARD COMPANY<br>ATTN: GARY ELLIOTT, VICE PRESIDENT,<br>CORPORATE MARKETING<br>3000 HANOVER STREET<br>PALO ALTO, CA 94304 | Sponsorship Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                         Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HICKMAN, CHARLES<br>ADDRESS ON FILE | Employment Agreement |
| HILL, KOYIE D.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| HILTON CHICAGO<br>ATTN: KATHY CAHILL<br>720 S. MICHIGAN AVE.<br>CHICAGO, IL 60605 | Contract - Cubs |
| HILTON CHICAGO<br>ATTN: KATHY CAHILL<br>720 S. MICHIGAN AVE.<br>CHICAGO, IL 60605 | Contract - Cubs |
| HILTON CHICAGO<br>ATTN: KATHY CAHILL<br>720 S. MICHIGAN AVE.<br>CHICAGO, IL 60605 | Venue License Agreement |
| HILTON CHICAGO<br>ATTN: KATHY CAHILL<br>720 S. MICHIGAN AVE.<br>CHICAGO, IL 60605 | Sponsorship Agreement |
| HOFFPAUIR, JAMES M.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                  Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOK SPORT+VENUE+EVENT<br>ATTN: MIKE CLAY<br>323 WEST 8TH STREET, SUITE 700<br>KANSAS CITY, MO 64105 | Development Agreement |
| HOLIDAY INN<br>C/O MAJOR LEAGUE BASEBALL<br>245 PARK AVENUE<br>30TH FLOOR<br>NEW YORK, NY 10167 | 2009 SPONSORSHIP & MARKETING AGREEMENT |
| HOME RUN INN PIZZA<br>ATTN: GINA BOLGER, DIRECTOR OF MARKETING<br>1300 INTERNATIONAL PARKWAY<br>WOODRIDGE, IL 60517 | Marketing Agreement |
| HUGHES, GARY<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| HUSEBY, CHRISTOPHER J.<br>ADDRESS ON FILE | Employment Agreement |
| IBM<br>TERRY LANCASTER<br>IBM CORP.<br>18880 HOMESTEAD RD.<br>CUPERTINO, CA 95014 | Lease Agreement |
| IBM<br>ATTN: MICHELLE TATE<br>3039 CORNWALLIS RD.<br>RESEARCH TRIANGLE PARK, NC 27709 | Service Agreement |

In re   Chicago National League Ball Club, LLC         ,
          Debtor

Case No._____
              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ILLINOIS LOTTERY (ILLINOIS DEPT. OF REVENUE) ATTN: BRIAN HAMER 101 W. JEFFERSON, MC6-100 SPRINGFIELD, IL 62702 | Marketing Agreement |
| INN AT LINCOLN PARK ATTN: MICHAEL KENNEY 601 W DIVERSEY CHICAGO, IL 60614 | Marketing Agreement |
| INSTITUTO MUNICIPAL DEL DEPORTE - IMDEPUERTO AVENIDA LEBRUN ENTRE BOLIVAR Y JUAN JOSE FLORES ESTADIO INDEPENDENCIA OFFICINA INDEPUERTO PUERTO CABELLO-EDO CARABOBO, VENEZUELA | Lease Agreement |
| INTERNATIONAL TRUCK C/O NAVISTAR INTERNATIONAL CORPORATION 4201 WINFIELD RD WARRENVILLE, IL 60555 | Marketing Agreement |
| J & J SNACKS ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN, NJ 08109 | Marketing Agreement |
| J & J SNACKS ATTN: STEVE TAYLOR 6000 CENTRAL HIGHWAY PENNSAUKEN, NJ 08109 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC_____,                    Case No._____
                    Debtor                                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| J&B GROUP (AS AGENT FOR NO NAME STEAKS) ATTN: JOSH HENDERSON 13200 43RD STREET NE ST. MICHAEL, MN 55376 | Marketing Agreement |
| JACKSON, BRETT ELLIOTT ADDRESS ON FILE | Employment Agreement |
| JACKSON, RANDY ADDRESS ON FILE | Employment Agreement |
| JOHN B. SANFILIPPO & SON, INC. JULIE NARGANG, DIRECTOR OF CORPORATE MARKETING 2299 BUSSE ROAD CHICAGO, IL 60007 | Marketing Agreement |
| JOHN BARLEYCORN ATTN: MIKE GONZALEZ 3524 N CLARK ST CHICAGO, IL 60657 | Marketing Agreement |
| JOHNSON, MARK L ADDRESS ON FILE | Employment Agreement |
| JOHNSON, REED C. ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC_____,          Case No._____
                  **Debtor**                                                     **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSTON, DYLAN JOHN<br>ADDRESS ON FILE | Employment Agreement |
| JONES, JERICHO<br>ADDRESS ON FILE | Employment Agreement |
| JONES, RICHARD CORGBURN<br>ADDRESS ON FILE | Employment Agreement |
| JOSHUA, EVERETT<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| JUNG, SU MIN<br>ADDRESS ON FILE | Employment Agreement |
| JUNO LIGHTING<br>1300 S. WOLF RD<br>DES PLAINES, IL 60017 | Marketing Agreement |
| KEEFE, DANIEL P.<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                            Debtor                                                        (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KELLEY, BRADLEY R. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| KELLOGG NORTH AMERICA COMPANY ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK, MI 49017 | Sponsorship Agreement |
| KELLOGG NORTH AMERICA COMPANY ATTN: GENERAL COUNSEL ONE KELLOGG SQUARE BATTLE CREEK, MI 49017 | Sponsorship Agreement |
| KELLY EISENBERG KELLY CORNED BEEF CO. ATTN: CLIFF EISENBERG 3531 N. ELSTON AVE CHICAGO, IL 60618 | Marketing Agreement |
| KEMP, DWAYNE RICHENEL ADDRESS ON FILE | Employment Agreement |
| KENNEY, CRANE H. ADDRESS ON FILE | Employment Agreement |
| KENNEY, CRANE H. ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                        Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KENNEY, CRANE H. ADDRESS ON FILE | License Agreement |
| KIMBERLY-CLARK ATTN: DON QUIGLEY 2800 HIGGINS - STE 405 HOFFMAN ESTATES, IL 60169 | Marketing Agreement |
| KINETIC WORLDWIDE ATTN: SHABNAM.IRILIAN 2425 OLYMPIC BLVD. SUITE 2000W SANTA MONICA, CA 90404 | Marketing Agreement |
| KIRK, AUSTIN L ADDRESS ON FILE | Employment Agreement |
| KRAVEC, KENNETH P. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| KREIER, KEVIN ADDRESS ON FILE | Employment Agreement |
| LABATT USA MR. DENNIS NIESTROM 7826 PINE PARKWAY DARIEN, IL 60561 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAKE, JUNIOR<br>ADDRESS ON FILE | Employment Agreement |
| LALLI, BLAKE<br>ADDRESS ON FILE | Employment Agreement |
| LAMBERT, CASEY<br>ADDRESS ON FILE | Employment Agreement |
| LANSFORD, JOSHUA A.<br>ADDRESS ON FILE | Employment Agreement |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY<br>3150 PARADISE ROAD<br>LAS VEGAS, NV 89109 | Marketing Agreement |
| LAS VEGAS CONVENTION & VISITORS AUTHORITY<br>3150 PARADISE ROAD<br>LAS VEGAS, NV 89109 | Marketing Agreement |
| LASALLE BANK, N.A.<br>C/O SCOTT CASSIN/VP OF SPORTS MARKETING<br>135 S. LASALLE STREET<br>CHICAGO, IL 60603 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,        Case No._____
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LATHAM, JORDAN D. ADDRESS ON FILE | Employment Agreement |
| LEE, DERREK L. ADDRESS ON FILE | Major League Uniform Player's Contract |
| LEE, HAK JU ADDRESS ON FILE | Employment Agreement |
| LEMAHIEU, DAVID J ADDRESS ON FILE | Employment Agreement |
| LEVERTON, JAMES D. ADDRESS ON FILE | Employment Agreement |
| LEVY (PRESS & EMPLOYEE DINING) ATTN: ANDREW LANSING 980 N. MICHIGAN AVE. NO.400 Chicago, IL 60611 | Press & Employee Dining Area Agreement |

In re   Chicago National League Ball Club, LLC            ,            Case No._____
                              Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP C/O PRESIDENT AND CHIEF EXECUTIVE OFFICER, LEVY RESTAURANTS 980 NORTH MICHIGAN AVENUE, SUITE 400 ATTN: ANDREW J. LANSING CHICAGO, IL 60611 | Management Agreement |
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP ATTN: PRESIDENT AND CEO, LEVY RESTURANTS 980 N. MICHIGAN AVE, SUITE 400 CHICAGO, IL 60611 | Management Agreement |
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO, IL 60611 | Service Agreement |
| LEVY PREMIUM FOODSERVICE LIMITED PARTNERSHIP 980 N. MICHIGAN AVE, SUITE 400 CHICAGO, IL 60611 | Management Agreement |
| LG ELECTRONICS ATTN: RON SNAIDAUF 2000 MILLBROOK DRIVE LINCOLNSHIRE, IL 60069 | Marketing Agreement |
| LG ELECTRONICS USA, INC. 1000 SYLVAN AVE. ENGLEWOOD CLIFFS, NJ 07632 | Purchase Agreement |

In re   Chicago National League Ball Club, LLC           ,
　　　　　　　　　　　Debtor

Case No._____
　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIFEWAY FOODS<br>ATTN: JULIE SMOLYANSKY, CEO<br>6431 OAKTON STREET<br>MORTON GROVE, IL 60053 | Marketing Agreement |
| LILLY, THEODORE R.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| LINCOLN PARK ATHLETIC CLUB<br>ATTN: PAT CUNNINGHAM<br>1019 W DIVERSEY<br>CHICAGO, IL 60614 | Marketing Agreement |
| LITTLEFIELD, DAVID M.<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| LIVE NATION<br>MR. KARL ADAMS<br>233 N. MICHIGAN #2700<br>CHICAGO, IL 60601 | License Agreement |
| LIVE NATION<br>MR. KARL ADAMS<br>233 N. MICHIGAN #2700<br>CHICAGO, IL 60601 | License Agreement |
| LOVE ME TENDERS<br>ATTN: BARRY LEVY<br>6200 N. HIAWATHA, SUITE 620<br>CHICAGO, IL 60646 | Marketing Agreement |

In re  <u>Chicago National League Ball Club, LLC</u>  ,        Case No._____
                Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUFRANO, MICHAEL<br>ADDRESS ON FILE | Employment Agreement |
| LUNA CARPETS<br>10 N. DAVIS<br>BELLWOOD, IL 60104 | Marketing Agreement |
| LYNCH, EDWARD<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| MACIAS, DAVID<br>ADDRESS ON FILE | Employment Agreement |
| MADE-PAULINO, JOSE ANTONIO<br>ADDRESS ON FILE | Employment Agreement |
| MAESTRI, ALESSANDRO<br>ADDRESS ON FILE | Employment Agreement |
| MAJESTIC ATHLETIC<br>ATTN: STEPHEN ROCHE<br>100 MAJESTIC WAY<br>BANGOR, PA 18103 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MAJOR LEAGUE BASEBALL PLAYERS ASSOCIATION<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | Collective Bargaining Agreement |
| MAJOR LEAGUE BASEBALL PROPERTIES, INC.<br>ATTN: ELIZABETH SCOTT<br>75 NINTH AVENUE<br>NEW YORK, NY 10011 | DVD Agreement |
| MARATHON OIL, WGN RADIO<br>ATTN: TOM MICHON, WGN RADIO<br>435 N. MICHIGAN AVENUE<br>CHICAGO, IL 60611 | Marketing Agreement |
| MARMOL, CARLOS A.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| MARQUIS JET PARTNERS, INC.<br>ATTN: JAMIE ROSE<br>230 PARK AVENUE, SUITE 840<br>NEW YORK, NY 10169 | License Agreement |
| MARSHALL, SEAN C.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| MARTIN VALDEZ, JOSE MANUEL<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARTIN, COREY<br>ADDRESS ON FILE | Employment Agreement |
| MARTINEZ, LARRY SUAREZ<br>ADDRESS ON FILE | Employment Agreement |
| MARTINEZ, OSWALDO<br>ADDRESS ON FILE | Employment Agreement |
| MASAMOTO, NAO<br>ADDRESS ON FILE | Independent Contractor Agreement |
| MASSAGE ENVY<br>C/O RTIME MEDIA<br>5960 N. NEVA AVENUE<br>CHICAGO, IL 60631 | 2009 SPONSORSHIP & MARKETING AGREEMENT |
| MASTERCARD INTERNATIONAL INCORPORATED<br>2000 PURCHASE STREET<br>PURCHASE, NY 10577-2509 | Sponsorship Agreement |
| MASTERCARD INTERNATIONAL INCORPORATED<br>2000 PURCHASE STREET<br>PURCHASE, NY 10577-2509 | Sponsorship Agreement |

In re   Chicago National League Ball Club, LLC                ,          Case No._____
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MATCHULAT, TOBY JONATHAN<br>ADDRESS ON FILE | Employment Agreement |
| MATEO, MARCOS<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| MATHES, ALFRED G<br>ADDRESS ON FILE | Employment Agreement |
| MATHEUS FIGUEROA, GEORGE FRANK<br>ADDRESS ON FILE | Employment Agreement |
| MATULIA, MATTHEW M.<br>ADDRESS ON FILE | Employment Agreement |
| MAY, BRANDON M.<br>ADDRESS ON FILE | Employment Agreement |
| MBNA AMERICA<br>BANK OF AMERICA<br>101 S TRYON ST?<br>CHARLOTTE, NC 28202 | Affinity Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MBNA AMERICA BANK OF AMERICA 101 S TRYON ST? CHARLOTTE, NC 28202 | Affinity Agreement |
| MCCOLLISTER'S TRANSPORTATION SYSTEMS ATTN: LOUIS VIGLIOTTI 450 KEHOE BLVD. CAROL STREAM, IL 60188 | Marketing Agreement |
| MCCORMICK FOUNDATION ATTN: DAVID GRANGE 435 N. MICHIGAN AVENUE CHICAGO, IL 60611 | Undefined |
| MCDANIEL, DAN ADDRESS ON FILE | Employment Agreement |
| MCGLADREY & PULLEN, LLP ONE SOUTH WACKER DRIVE, SUITE 800 CHICAGO, IL 60606-3392 | Letter Agreement |
| MCGUIRE, MARK E ADDRESS ON FILE | Employment Agreement |
| MCNUTT, KENNETH T. ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                   Debtor                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDINA SANCHEZ, JUAN CARLOS<br>ADDRESS ON FILE | Employment Agreement |
| MEIJER GREAT LAKE LIMITED PARTNERSHIP<br>ATTN: CATHY COOPER<br>2929 WALKER AVENUE NW<br>GRAND RAPIDS, MI 49544 | Sponsorship Agreement |
| MEIJER GREAT LAKES LIMITED PARTNERSHIP<br>C/O MEIJER GROUP INC.<br>DON FITZGERALD, VP SALES &<br>MERCHANDISING<br>855 S. RANDALL RD<br>ST. CHARLES, IL 60174 | Marketing Agreement |
| MENARDS<br>4777 MENARD DRIVE<br>EAU CLAIRE, WI 54703 | Marketing Agreement |
| MERCEDES, MARIO<br>ADDRESS ON FILE | Employment Agreement |
| MERKLEY & PARTNERS<br>ATTN: MARY BONOMO<br>200 VARICK ST.<br>NEW YORK, NY 10014 | Marketing Agreement |
| MIDWEST DAIRY ASSOCIATION<br>1324 DILLON DRIVE<br>NORMAL, IL 61761 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                              Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MILES, AARON W.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| MILLER, COREY JAMES<br>ADDRESS ON FILE | Independent Contractor Agreement |
| MINCONE, JOHN M.<br>ADDRESS ON FILE | Employment Agreement |
| MINI COOPER<br>C/O MINI USA<br>ATTN: BRODERICK MCKINNEY<br>498 E. COMMERCE DRIVE<br>SCHAUMBURG, IL 60173 | Marketing Agreement |
| MITCHELL, TARLANDAS A.<br>ADDRESS ON FILE | Employment Agreement |
| MLB ADVANCED MEDIA LP<br>75 NINTH AVE<br>NEW YORK, NY 10019 | Online Secondary Ticketing Agreement |
| MLB ADVANCED MEDIA, LP<br>ATTN: GENERAL COUNSEL<br>75 NINTH AVENUE<br>NEW YORK, NY 10010 | 2005 Replay Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORELLI SANCHEZ, JESUS NAPOLEON ADDRESS ON FILE | Employment Agreement |
| MOTA, JONATHAN J ADDRESS ON FILE | Employment Agreement |
| MOTOROLA ATTN: CAROL ROMER 1303 EAST ALGONQUIN ROAD SCHAUMBURG, IL 60196 | Sponsorship Agreement |
| MOTOROLA, INC. 1303 E. ALGONQUIN ROAD SCHAUMBURG, IL 60196 | Marketing Agreement |
| MULDOWNEY, WILLIAM BRIAN ADDRESS ON FILE | Employment Agreement |
| MURPHY'S ROOFTOP COMPANY 3649 N. SHEFFIELD AVENUE CHICAGO, IL 60613 | Rooftop Agreement |
| MUSCHKO, CRAIG ALBERT ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                            (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MUYCO, DIONISIO G. ADDRESS ON FILE | Employment Agreement |
| NAGEL, JONATHAN ADDRESS ON FILE | Employment Agreement |
| NAPA AUTOPARTS MR. OTEY WHITE 3043 OLD FORGE DRIVE BATON ROUGE, LA 70808 | Marketing Agreement |
| NAPA AUTOPARTS ERIN HAINS, OTEY WHITE & ASSOCIATES 3043 OLD FORGE ROAD BATON ROUGE, LA 70821 | Marketing Agreement |
| NASCAR PRODUCTIONS LLC 550 SOUTH CALDWELL ST STE 2000 CHARLOTTE, NC 28202 | License Agreement |
| NATIONAL CITY LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND, OH 44114-3484 | Marketing Agreement |
| NATIONAL CITY LAURIE FORBUSH 1900 EAST NINTH STREET CLEVELAND, OH 44114-3484 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC_____,                     Case No._____
                                Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL CITY BANK<br>MS. SHELLEY SEIFERT<br>1900 E. 9TH STREET<br>CLEVELAND, OH 44114 | Marketing Agreement |
| NEW ERA CAP CO., INC.<br>ATTN: RAYMOND L. BARRY<br>150 DELAWARE AVENUE<br>BUFFALO, NY 14202 | Marketing Agreement |
| NEW YORK YANKEES<br>ATTN: RANDY LEVINE<br>YANKEE STADIUM<br>BRONX, NY 10451 | Exhibition Game Agreement |
| NEW YORK YANKEES<br>ATTN: RANDY LEVINE<br>YANKEE STADIUM<br>BRONX, NY 10451 | Exhibition Game Agreement |
| NHL ENTERPRISES, L.P.<br>1185 AVENUE OF THE AMERICAS, 13TH FLOOR<br>NEW YORK, NY 10036 | License Agreement |
| NHL ENTERPRISES, L.P.<br>ATTN: DON RENZULLI, SENIOR VICE PRESIDENT, EVENTS<br>1185 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | License Agreement |
| NIPPON LIFE INSURANCE COMPANY<br>1-6-6 MARUNOUCHI, CHIYODA<br>TOKYO, JAPAN | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                         Debtor                                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NUVEEN INVESTMENTS, INC. ATTN: ALAN BROWN, VICE PRESIDENT 333 WEST WACKER DRIVE CHICAGO, IL 60606 | Marketing Agreement |
| O'NEAL, MARK E. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| OFFICE OF THE COMMISSIONER MAJOR LEAGUE BASEBALL 245 PARK AVENUE NEW YORK, NY 10167 | Broadcast Rights Agreement |
| OFFICE OF THE COMMISSIONER MAJOR LEAGUE BASEBALL 245 PARK AVENUE NEW YORK, NY 10167 | Letter Agreement |
| OFFICE OF THE COMMISSIONER MAJOR LEAGUE BASEBALL 245 PARK AVENUE NEW YORK, NY 10167 | Letter Agreement |
| OFFICE OF THE COMMISSIONER MAJOR LEAGUE BASEBALL 245 PARK AVENUE NEW YORK, NY 10167 | Superstation Agreement |
| OPITZ, JACOB M. ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTDOOR MEDIA GROUP (ON BEHALF OF WRIGLEY'S) 150 SOUTH 5TH ST, SUITE 3500 ATTN: CHRISTINE KOCHIS MINNEAPOLIS, MN 55402 | Out of Home Media Contract |
| OWNACONDO.COM ATTN: BRIAN KUZDAS 2001 MIDWEST ROAD, SUITE 209 OAK BROOK, IL 60523 | Marketing Agreement |
| OWNACONDO.COM BRIAN KUZDAS 2001 MIDWEST RD SUITE 209 OAK BROOK, IL 60523 | Marketing Agreement |
| PABST BREWING CO. ATTN: KEITH HILL 9014 HERITAGE PARKWAY WOODRIDGE, IL 60517 | Marketing Agreement |
| PACE, THE SUBURBAN BUS DIVISION OF THE REGIONAL TRANSPORTATION AUTHORITY 550 WEST ALGONQUIN ROAD ARLINGTON HEIGHTS, IL 60005 | License Agreement |
| PAN PACIFIC MEDIA- BANKS DOCUMENARY ATTN: ANDREW J. CUNNINGHAM III 256 S. ROBERTSON BLVD. SUITE 1501 BEVERLY HILLS, CA 90211 | Literary Submission Release |
| PAPA CHARLIE'S ATTN: DAN CURTIN, VICE PRESIDENT 1800 S. KOSTNER AVE CHICAGO, IL 60623 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC         ,                    Case No._____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAPELBON, JEREMY<br>ADDRESS ON FILE | Employment Agreement |
| PARKER, RICHARD B.<br>ADDRESS ON FILE | Employment Agreement |
| PARKWAYS FOUNDATION<br>ATTN: EXECUTIVE DIRECTOR<br>541 N. FAIRBANKS<br>CHICAGO, IL 60611 | Donation Agreement |
| PATTON, DAVID C.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| PENA PAULINO, JULIO CESAR<br>ADDRESS ON FILE | Employment Agreement |
| PEORIA CHIEFS<br>730 SW JEFFERSON<br>PEORIA, IL 61605 | Player Development Contract |
| PEPSI-COLA GENERAL BOTTLERS<br>ATTN: KEITH MELARAGNO, VP - CUSTOMER DEVELOPMENT<br>3075 TOLLVIEW DRIVE<br>ROLLING MEADOWS, IL 60008 | Beverage Sponsorship and Marketing Agreement |

In re   Chicago National League Ball Club, LLC           ,          Case No._____
                Debtor                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PEPSI-COLA GENERAL BOTTLERS IL, LLC ATTN: VICE PRESIDENT, FIELD SALES 1400 WEST 35TH STREET CHICAGO, IL 60609 | Sponsorship Agreement |
| PERCONTE, MICHAEL PATRICK ADDRESS ON FILE | Employment Agreement |
| PEREZ MELO, MARCOS ANTONIO ADDRESS ON FILE | Employment Agreement |
| PEREZ, NELSON ADDRESS ON FILE | Employment Agreement |
| PERKINS, MARK V. ADDRESS ON FILE | Employment Agreement |
| PERRY, GARALD J. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| PETRAITIS, JORDAN E. ADDRESS ON FILE | Employment Agreement |

In re   <u>Chicago National League Ball Club, LLC</u>   ,
                    Debtor

Case No._____
                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PIERRE'S ICE CREAM COMPANY<br>ATTN: FRANK ELLIOT<br>6200 EUCLID AVENUE<br>CLEVELAND, OH 44103 | Marketing Agreement |
| PINA, JOSE M<br>ADDRESS ON FILE | Employment Agreement |
| PINEDA, JORGE<br>ADDRESS ON FILE | Employment Agreement |
| PINIELLA, LOUIS VICTOR<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| PRAIRIE CITY BAKERY<br>ATTN: BILL SKEENS<br>100 FAIRWAY DRIVE #138<br>VERNON HILLS, IL 60061 | Marketing Agreement |
| PREMIER SOFTWARE, INC. (SIMTRAK)<br>PO BOX 339<br>NORTH AURORA, IL 60542 | Simtrak Agreement |
| PRESSY, GARY<br>ADDRESS ON FILE | Independent Contractor Agreement |

In re   Chicago National League Ball Club, LLC_____ ,              Case No._____
                         Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRICEWATERHOUSECOOPERS LLP<br>ONE NORTH WACKER<br>CHICAGO, IL 60606 | Letter Agreement |
| PRICEWATERHOUSECOOPERS LLP<br>ONE NORTH WACKER<br>CHICAGO, IL 60606 | Letter Agreement |
| PROMOWORKS<br>LAURIE CARLSON MCGRATH<br>300 N. MARTINGALE RD.<br>SCHAUMBURG, IL 60173 | Sponsorship Agreement |
| QUADE, GREGORY M.<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| QUOIN, LTD, DBA SKYBOX ON SHEFFIELD<br>3627 N. SHEFFIELD AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| R&R PARTNERS<br>ATTN: ROB DONDERO, VICE PRESIDENT<br>900 SOUTH PAVILLION CENTER DRIVE<br>LAS VEGAS, NV 89144 | Marketing Agreement |
| R.R. DONNELLEY & SONS COMPANY<br>ATTN: EUGENE JOHNSON, VP<br>111 SOUTH WACKER DRIVE<br>CHICAGO, IL 60606 | Publication Agreement and Addendum |

In re   Chicago National League Ball Club, LLC                ,          Case No._____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RALEY, BROOKS LEE<br>ADDRESS ON FILE | Employment Agreement |
| RAMIREZ, ARAMIS<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| RAVINIA<br>C/O MICHAEL MYERS, LIME GREEN ENT. GROUP<br>344 N. OGDEN AVE, 3RD FLOOR<br>CHICAGO, IL 60607 | Marketing Agreement |
| RAYBORN, JUSTIN<br>ADDRESS ON FILE | Employment Agreement |
| RCN TELECOM SERVICES OF ILLINOIS, LLC<br>2640 W. BRADLEY PLACE<br>CHICAGO, IL 60618 | Marketing Agreement |
| REEBIE STORAGE & MOVING<br>ATTN: RICHARD LICATA, VP<br>10423 W. FRANKLIN AVENUE<br>FRANKLIN PARK, IL 60131 | Marketing Agreement |
| REED, MARK G<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC            ,                    Case No._____
                              Debtor                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REINHARD, GREGORY R.<br>ADDRESS ON FILE | Employment Agreement |
| RELAY, INC. AS AGENT FOR MCDONALD'S OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA<br>ATTN: WALLY HAYWARD, CHIEF EXECUTIVE OFFICER<br>303 EAST WACKER DRIVE, SUITE 400<br>CHICAGO, IL 60601 | Sponsorship Agreement |
| RELAY, INC. AS AGENT FOR MCDONALD'S OWNERS OF CHICAGOLAND AND NORTHWEST INDIANA<br>ATTN: WALLY HAYWARD, CHIEF EXECUTIVE OFFICER<br>303 EAST WACKER DRIVE, SUITE 400<br>CHICAGO, IL 60601 | Sponsorship Agreement |
| RH DONNELLEY<br>ATTN: BRUCE DISBROW/VP OF SALES<br>AON BUILDING-200 E. RANDOLPH<br>CHICAGO, IL 60601 | Marketing Agreement |
| RHEE, DAE-EUN<br>ADDRESS ON FILE | Employment Agreement |
| RICE III, CARL<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICKETTS ACQUISITION LLC<br>C/O THOMAS RICKETTS<br>INCAPITAL LLC<br>200 S. WACKER, SUITE 3700<br>CHICAGO, IL 60606 | Formation Agreement |
| RIDLING, REBEL<br>ADDRESS ON FILE | Employment Agreement |
| RINCON, ANDRES QUEZADA<br>ADDRESS ON FILE | Employment Agreement |
| RIVAS, LUIS M.<br>ADDRESS ON FILE | Employment Agreement |
| RJ DALE ADVERTISING, INC. ON BEHALF OF THE ILLINOIS LOTTERY<br>ATTN: ROBERT DALE, PRESIDENT & CEO<br>100 W. RANDOLPH, MC7-901<br>CHICAGO, IL 60601 | Marketing Agreement |
| RJ DALE ADVERTISING, INC. ON BEHALF OF THE ILLINOIS LOTTERY<br>ATTN: ROBERT DALE, PRESIDENT & CEO<br>100 W. RANDOLPH, MC7-901<br>CHICAGO, IL 60601 | Marketing Agreement |
| ROBERT R. MCCORMICK TRIBUNE FOUNDATION<br>435 N. MICHIGAN AVENUE<br>SUITE 770<br>CHICAGO, IL 60611 | Charitable Pledge Agreement |

In re   Chicago National League Ball Club, LLC         ,          Case No._____
                              **Debtor**                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBINSON, CHRISTOPHER J. ADDRESS ON FILE | Employment Agreement |
| ROBNETT, RICHARD P ADDRESS ON FILE | Employment Agreement |
| ROBNETT, RICHARD P. ADDRESS ON FILE | Major League Uniform Player's Contract |
| ROGERS & HOLLANDS ATTN: KATHY KADET 208215 CICERO AVENUE MATTESON, IL 60443 | Marketing Agreement |
| ROHAN, GREGORY ADDRESS ON FILE | Employment Agreement |
| ROJAS, CARLOS E. ADDRESS ON FILE | Employment Agreement |
| ROOFTOP BY THE FIREHOUSE, INC. F/K/A AIDAN, INC. 1050 W. WAVELAND AVENUE CHICAGO, IL 60613 | Rooftop Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROSA CALDERON, JOVAN ALEXIS ADDRESS ON FILE | Employment Agreement |
| ROSARIO, JOSE JUNIOR ADDRESS ON FILE | Employment Agreement |
| ROTHSCHILD, LAWRENCE L. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| RUHLMAN, JAYSON G. ADDRESS ON FILE | Employment Agreement |
| RUNDLE, ANDREW THOMAS ADDRESS ON FILE | Employment Agreement |
| RUSIN, CHRISTOPHER PATRICK ADDRESS ON FILE | Employment Agreement |
| RUSSELL, JAMES CLAYTON ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RUTH'S CHRIS<br>500 INTERNATIONAL PARKWAY<br>#100<br>HEATHROW, FL 32746-5500 | Marketing Agreement |
| SAMARDZIJA, JEFFREY ALAN<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| SAMSON, NATHAN<br>ADDRESS ON FILE | Employment Agreement |
| SANDBERG, RYNE<br>ADDRESS ON FILE | Personal Services Agreeement |
| SARA LEE<br>MR. STEVE CLAPP, VICE PRESIDENT, HOT DOG CATEGORY<br>3500 LACEY ROAD<br>DOWNERS GROVE, IL 60515 | Marketing Agreement |
| SARA LEE<br>ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT<br>3500 LACEY ROAD<br>DOWNERS GROVE, IL 60515 | Marketing Agreement |
| SARA LEE<br>ATTN: MICHELLE KNIBBS, REGION VICE PRESIDENT<br>3500 LACEY ROAD<br>DOWNERS GROVE, IL 60515 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC                    ,          Case No._____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

## (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SASSER, DUSTIN<br>ADDRESS ON FILE | Employment Agreement |
| SATELLITE SHELTERS, INC.<br>2530 XENIUM LANE N.<br>MINNEAPOLIS, MN 55441 | Lease Agreement |
| SAWYER, MARC ALAN<br>ADDRESS ON FILE | Employment Agreement |
| SBC OPERATIONS, INC.<br>530 MCCULLOUGH STREET<br>SAN ANTONIO, TX 78215 | Sponsorship Agreement |
| SCALES, BOBBY<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| SCHLITTER, BRIAN P.<br>ADDRESS ON FILE | Employment Agreement |
| SCHMIDT, JACOB ALLEN<br>ADDRESS ON FILE | Employment Agreement |

In re  Chicago National League Ball Club, LLC          ,          Case No._____
          Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCHNAKENBERG, BECKY<br>ADDRESS ON FILE | Independent Contractor Agreement |
| SCOUTADVISOR CORPORATION, INC.<br>1085 SHIPWATCH CIRCLE<br>TAMPA, FL 33602 | Software Agreement |
| SCOUTADVISOR CORPORATION, INC.<br>1085 SHIPWATCH CIRCLE<br>TAMPA, FL 33602 | Software Agreement |
| SEARLE, RYAN GREGORY<br>ADDRESS ON FILE | Employment Agreement |
| SEARS (WILLIS) TOWER SKYDECK<br>C/O U.S. EQUITIES ASSET MANAGEMENT, LLC<br>ATTN: RANDY STANCIK<br>233 S. WACKER DRIVE<br>SUITE 3530<br>CHICAGO, IL 60606 | Marketing Agreement |
| SEMOUR OF SYCAMORE<br>917 CROSBY AVE<br>SYCAMORE, IL 60178 | Marketing Agreement |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW<br>111 E. WACKER DR.<br>SUITE 2500<br>CHICAGO, IL 60601 | Collective Bargaining Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SERVICE EMPLOYEES UNION LOCAL NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR. SUITE 2500 CHICAGO, IL 60601 | Collective Bargaining Agreement |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR. SUITE 2500 CHICAGO, IL 60601 | Collective Bargaining Agreement |
| SERVICE EMPLOYEES UNION LOCAL NO. 1 OF SERVICE EMPLOYEES INTERNATIONAL UNION AND CTW 111 E. WACKER DR. SUITE 2500 CHICAGO, IL 60601 | Collective Bargaining Agreement |
| SEVERINO, JOSE MANUEL ADDRESS ON FILE | Employment Agreement |
| SHAFER, AARON R. ADDRESS ON FILE | Employment Agreement |
| SHARP ELECTRONICS CORPORATION ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH, NJ 07495-1163 | Marketing Agreement |
| SHARP ELECTRONICS CORPORATION ATTN: ANDREW KRITZER ONE SHARP PLAZA MAHWAH, NJ 07495-1163 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                   Debtor                                                          (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHEFFIELD PARKING LLC<br>3140 N. SHEFFIELD AVE.<br>CHICAGO, IL 60613 | License Agreement |
| SHEFFIELD PARKING LLC<br>C/0 JOSEPH FREED AND ASSOCIATES LLC<br>ATTN: GENERAL COUNSEL<br>220 N. SMITH STREET, SUITE 300<br>PALATINE, IL 60607 | License Agreement |
| SHEFFIELD PARKING LLC<br>C/0 JOSEPH FREED AND ASSOCIATES LLC<br>ATTN: GENERAL COUNSEL<br>220 N. SMITH STREET, SUITE 300<br>PALATINE, IL 60607 | License Agreement |
| SHEFFIELD-WAVELAND ROOFTOPS, INC.<br>1032-34 W. WAVELAND AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| SHEFFIELD-WAVELAND ROOFTOPS, INC.<br>1032-34 W. WAVELAND AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| SHIELDS, BRIAN CODY<br>ADDRESS ON FILE | Employment Agreement |
| SIEGFRIED, CHRIS<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                                Debtor                                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIERRA MEDINA, MIGUEL FELIPE<br>ADDRESS ON FILE | Employment Agreement |
| SIMOKAITIS, JOSEPH A.<br>ADDRESS ON FILE | Employment Agreement |
| SINATRO, MATTHEW<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| SIOPA SPORTS OF ILLINOIS, INC.<br>4449 W. 48TH AVENUE COURT<br>ROCK ISLAND, IL 61201 | License Agreement |
| SIOPA SPORTS OF ILLINOIS, INC.<br>4449 W. 48TH AVENUE COURT<br>ROCK ISLAND, IL 61201 | License Agreement |
| SKYBOX ON WAVELEND, L.L.C.<br>3627 N. SHEFFIELD AVENUE<br>CHICAGO, IL 60613 | Rooftop Agreement |
| SMITH, MARQUEZ J.<br>ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC____,          Case No._____
                    **Debtor**                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SNYDER, BRADLEY M<br>ADDRESS ON FILE | Employment Agreement |
| SNYDER, BRADLEY M.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| SOLO CUP<br>ATTN: STEVE JUNGMANN<br>1660 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | Marketing Agreement |
| SOMMER, LUKE E.<br>ADDRESS ON FILE | Employment Agreement |
| SONTAG, RYAN<br>ADDRESS ON FILE | Employment Agreement |
| SONY ELECTRONICS, INC.<br>ATTN: JOHN GEORGE, VP REGIONAL ACCOUNTS<br>1200 N. ARLINGTON HEIGHTS ROAD<br>ITASCA, IL 60143 | Marketing Agreement |
| SORIANO, ALFONSO G.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC_____,        Case No._____
                              Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOSA, ALVARO R. ADDRESS ON FILE | Employment Agreement |
| SOSA, SAMUEL ADDRESS ON FILE | Major League Uniform Player's Contract |
| SOTO GONZALEZ, KEVIN ADDRESS ON FILE | Employment Agreement |
| SOTO, GEOVANY ADDRESS ON FILE | Major League Uniform Player's Contract |
| SOUTHWEST AIRLINES MR. KEVIN KRONE/VP MARKETING, SALES, DISTRIBUTION 2702 LOVE FIELD DRIVE DALLAS, TX 75235 | Marketing Agreement |
| SPEARS, NATHANIEL ADDRESS ON FILE | Employment Agreement |
| SPENCER, ADAM BENJAMIN ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPONGE TECH DELIVERY SYSTEMS, INC. ATTN: STEVEN MOSKOWITZ, COO 43 W. 33RD ST. SUITE 600 NEW YORK, NY 10001 | Marketing Agreement |
| SPORTS ILLINOIS ATTN: PETE GARLOCK 77 RIVERSIDE DRIVE ELGIN, IL 60120 | Venue License Agreement |
| SPRINGFIELD, BLAIR MICHAEL THOMAS ADDRESS ON FILE | Employment Agreement |
| SQUARE D 1415 S. ROSELLE RD PALATINE, IL 60067-7337 | Marketing Agreement |
| STAN L. BYRNES AND ASSOCIATES 6432 TRANCAS CANYON ROAD MALIBU, CA 90265 | Marketing Agreement |
| STAR TREK C/O TERRY HINES & ASSOCIATES, ON BEHALF OF PARAMOUNT PICTURES ATTN: JANET GOLEN 401 N. MICHIGAN AVE SUITE 1200 CHICAGO, IL 60611 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARCOM OOH<br>C/O ANGELIQUE TURNER<br>35 WEST WACKER<br>CHICAGO, IL 60601 | Marketing Agreement |
| STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY<br>MARK GIBSON, ASSISTANT VICE PRESIDENT<br>ONE STATE FARM PLAZA<br>BLOOMINGTON, IL 61710 | Marketing Agreement |
| STATS INC. (SCOTT NELSON)<br>ATTN: GARY WALRATH<br>2775 SHERMER RD.<br>NORTHBROOK, IL 60062 | STATS Advantage/BATS Agreement |
| STATS OF MISSOURI, INC. (SAMANTHA NEWBY)<br>ATTN: GARY WALRATH<br>8130 LEHIGH AVE.<br>MORTON GROVE, IL 60053 | License Agreement |
| STATS, LLC<br>2775 SHERMER ROAD<br>NORTHBROOK, IL 60062 | License Agreement |
| STATS, LLC<br>2775 SHERMER ROAD<br>NORTHBROOK, IL 60062 | License Agreement |
| STEVENS, JEFFREY A.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   <u>Chicago National League Ball Club, LLC</u>  ,               Case No._____

                        Debtor                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STOKELY-VAN CAMP, INC. 555 WEST MONROE STREET CHICAGO, IL 60661 | Sponsorship Agreement |
| STOKELY-VAN CAMP, INC. 555 WEST MONROE STREET CHICAGO, IL 60661 | Agreement |
| STRODE, JAMES LESTER ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| STUBHUB CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO, CA 94105 | Marketing Agreement |
| STUBHUB CHRIS TSAKALAKIS 199 FREMONT ST, FLOOR 3 SAN FRANCISCO, CA 94105 | Marketing Agreement |
| SUITE LICENSEE BOX # - 11 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 12 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 13 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 14 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 15 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 16 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 16 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 17 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 17 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 18 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 18 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 19 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 20 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 21 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 22 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 23 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC   ,                    Case No._____
　　　　　　　　　 Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 24 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 25 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 26 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 27 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 28 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 29 & 37 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 30 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC            ,          Case No._____
                        Debtor                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 34 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 35 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 36 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 38 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 40 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 41 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 42 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
　　　　　　　　　　　Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 43 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 44 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 45 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 46 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 49 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 50 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 51 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC         ,                    Case No._____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 52 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 54 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 55 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 56 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 57 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 58 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITE LICENSEE BOX # - 59 ADDRESS ON FILE | Mezzanine Suite License Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                          Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUITE LICENSEE BOX # - 59 ADDRESS ON FILE | Mezzanine Suite License Agreement |
| SUITEPLAY ATTN: JORDAN KIRSHENBAUM, PRIME TIME MARKETING 351 W. HUBBARD STREET, SUITE 305 CHICAGO, IL 60610 | Marketing Agreement |
| SUPERIOR AIR-GROUND AMBULANCE SERVICE, INC. ATTN: J. WASHBURN 395 W. LAKE ST. ELMHURST, IL 60126 | Medical Stand-by Service Agreement |
| T. LAMB, INC. D/B/A LAKEVIEW BASEBALL CLUB 4022 NORTH SHERIDAN ROAD CHICAGO, IL 60613 | Rooftop Agreement |
| TAGUCHI, SO ADDRESS ON FILE | Employment Agreement |
| TAILGATORS ON NORTHWEST HIGHWAY, INC. 3621-25 N. SHEFFIELD AVENUE CHICAGO, IL 60613 | Rooftop Agreement |
| TAVAREZ, ANDERSON ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TENNESSEE SMOKIES<br>3540 LINE DRIVE<br>KODAK, TN 37764 | Player Development Contract |
| TERRY HINES & ASSOCIATES<br>ATTN: JANET GOLEN<br>65 E. WACKER PL<br>CHICAGO, IL 60601 | Marketing Agreement |
| THE BONHAM GROUP, INC.<br>ATTN: ROB VOGEL, PRESIDENT & COO<br>6400 S. FIDDLER'S GREEN CIRCLE<br>SUITE 1600<br>GREENWOOD VILLAGE, CO 80111 | Service Agreement |
| THE GATORADE COMPANY<br>MR. JEFF CHIENG<br>555 W. MONROE STE#10-13<br>CHICAGO, IL 60661 | Marketing Agreement |
| THE GELFAND GROUP<br>ATTN: RANDI GELFAND<br>2934 BEVERLEY GLEN CIRCLE<br>LOS ANGELES, CA 90077 | Marketing Agreement |
| THE STRETCH BAR<br>ATTN: KATE THOMPSON, NCP PRODUCTIONS<br>3485 N CLARK<br>CHICAGO, IL 60657 | Marketing Agreement |
| THE STRUCTURAL SHOP, LTD.<br>ATTN: KENNETH A. VEACH<br>602 ZENITH DR.<br>GLENVIEW, IL 60025 | Engineer Agreement |

In re  Chicago National League Ball Club, LLC          ,          Case No._____
                   Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE VALSPAR CORPORATION<br>ATTN: SCOT KARSTENS, VICE PRESIDENT OF MARKETING<br>1191 WHEELING ROAD<br>WHEELING, IL 60090 | Marketing Agreement |
| THE YOUNG MEN'S CHRISTIAN ASSOCIATION OF CHICAGO<br>ATTN: GENERAL COUNSEL<br>801 N. DEABORN ST<br>CHICAGO, IL 60610 | Donation Agreement |
| THERIOT, RYAN S.<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| THOMAS JR, ANTHONY D.<br>ADDRESS ON FILE | Employment Agreement |
| THOMAS, CHARLES<br>ADDRESS ON FILE | Employment Agreement |
| TICKET SELLERS AND CASHIERS LOCAL NO. 750 OF THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE OPERATORS OF THE US AND CANADA (IATSE)<br>446 N. EDGEWOOD<br>LA GRANGE PARK, IL 60526 | Collective Bargaining Agreement |

In re  Chicago National League Ball Club, LLC          ,          Case No. _____
            Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TICKET SELLERS AND CASHIERS LOCAL NO. 750 OF THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE OPERATORS OF THE US AND CANADA (IATSE) 446 N. EDGEWOOD LA GRANGE PARK, IL 60526 | Collective Bargaining Agreement |
| TICKETS.COM ANDREW W. DONKIN, CO-PRESIDENT 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA, CA 92626 | Ticketing Services Agreement |
| TICKETS.COM REPLAY TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA, CA 92626 | Online Secondary Ticketing Agreement |
| TICKETS.COM, INC. 555 ANTON BOULEVARD, 11TH FLOOR COSTA MESA, CA 92626 | 2005 Replay Agreement |
| TICKETS.COM, INC. 555 ANTON BOULEVARD 12TH FLOOR COSTA MESA, CA 92626 | Ticketing Services Agreement |
| TIMELESS CREATIONS, INCORPORATED FINE ART STUDIO OF ROTBLATT AMRANY 912 LYSTER RD. HIGHWOOD, IL 60040 | Commission Agreement for Ernie Banks Statue |

In re   Chicago National League Ball Club, LLC          ,          Case No._____
                          Debtor                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOPPS<br>ATTN: MARK SAPIR<br>1 WHITEHALL STREET<br>NEW YORK, NY 10004 | Marketing Agreement |
| TOVAR, EDGAR<br>ADDRESS ON FILE | Independent Contractor Agreement |
| TRAMMELL, ALAN S.<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| TRAVELOCITY<br>MCKINNEY-SILVER<br>318 BLACKWELL STREET<br>DURHAM, NC 27701 | 2009 SPONSORSHIP & MARKETING AGREEMENT |
| TREASURERS AND TICKET SELLERS LOCAL NO. 750 OF THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE OPERATORS OF THE US AND CANADA (IATSE)<br>446 N. EDGEWOOD<br>LA GRANGE PARK, IL 60526 | Collective Bargaining Agreement |
| TSA STORES, INC.<br>TRISH MUELLER, SENIOR VICE PRESIDENT MARKETING AND ADVERTISING<br>1050 W. HAMPDEN AVENUE<br>ENGLEWOOD, CO 80110 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC_____,                     Case No._____
                        **Debtor**                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TURNER CONSTRUCTION COMPANY<br>ATTN: STEVE FORT<br>55 EAST MONROE, SUITE 3100<br>CHICAGO, IL 60603 | Contractor Agreement |
| TURTLE WAX, INC.<br>ATTN: TOM HEALY<br>625 WILLOWBROOK CENTRE PARKWAY<br>WILLOWBROOK, IL 60527 | Marketing Agreement |
| UNDER ARMOUR, INC.<br>ATTN: KEVIN PLANK<br>1020 HULL STREET<br>BALTIMORE, MD 21230 | Marketing Agreement |
| UNDER ARMOUR, INC.<br>MR. STEVE BATTISTA-VP MARKETING<br>TIDE POINT-1020 HULL STREET<br>BALTIMORE, MD 21230 | Marketing Agreement |
| UNDER ARMOUR, INC.<br>MR. STEVE BATTISTA-VP MARKETING<br>TIDE POINT-1020 HULL STREET<br>BALTIMORE, MD 21230 | Marketing Agreement |
| UNITED<br>ATTN: WILLIAM BYRNE<br>77 W. WACKER DR.<br>CHICAGO, IL 60601 | Charter Agreement Flight Transportation |
| UNITED AIR LINES, INC.<br>77 W. WACKER-14TH FLOOR<br>ATTN: MARSHA MARCHIONNA<br>CHICAGO, IL 60601 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC        ,          Case No._____
                           Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED AIR LINES, INC.<br>1200 EAST ALGONQUIN ROAD<br>ELK GROVE VILLAGE, IL 60007 | Charter Agreement |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC.<br>D/B/A PROFESSIONAL PUBLICATIONS<br>570 ELMONT ROAD<br>ELMONT, NY 11003 | Letter Agreement |
| UNIVERSITY SPORTS PUBLICATIONS CO., INC.<br>D/B/A PROFESSIONAL PUBLICATIONS<br>570 ELMONT ROAD<br>ELMONT, NY 11003 | Publishing Agreement - Annual Yearbook |
| UNIVISION RADIO CHICAGO, INC. D/B/A WRTO-AM<br>625 N. MICHIGAN<br>CHICAGO, IL 60611 | Broadcast Rights Agreement |
| UPPER DECK COMPANY, INC.<br>ATTN: JOHN ZIMMER, CFO<br>5909 SEA OTTER PLACE<br>CARLSBAD, CA 92010 | Marketing Agreement |
| VAN KAMPEN FUNDS INC.<br>1 PARK VIEW PLAZA<br>OAK BROOK TERRACE, IL 60180 | Marketing Agreement |
| VAN KAMPEN FUNDS INC.<br>1 PARK VIEW PLAZA<br>OAK BROOK TERRACE, IL 60180 | Marketing Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                    Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VAN LIEROP, DAVID<br>ADDRESS ON FILE | Independent Contractor Agreement |
| VAN WAGNER SPORTS AND ENTERTAINMENT, LLC ON BEHALF OF ITS CLIENT METLIFE<br>ATTN: JOHN HAEGELE, CHIEF EXECUTIVE OFFICER<br>800 THIRD AVENUE<br>NEW YORK, NY 10022 | Marketing Agreement |
| VASQUEZ, CARLOS<br>ADDRESS ON FILE | Employment Agreement |
| VASQUEZ, MELVIN MANUEL<br>ADDRESS ON FILE | Employment Agreement |
| VINEONE<br>ATTN: PATRICK GUETERMAN, REGIONAL MANAGER<br>4320 WINFIELD RD, SUITE 110<br>WARRENVILLE, IL 60555 | Marketing Agreement |
| VITTERS, JOSHUA W.<br>ADDRESS ON FILE | Employment Agreement |
| VIZCAINO, LUIS<br>ADDRESS ON FILE | Major League Uniform Player's Contract |

In re   Chicago National League Ball Club, LLC                 ,          Case No._____
                          Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VON EVERETT JOSHUA<br>ADDRESS ON FILE | Employment Agreement |
| WADDELL, JASON<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| WAGNER, ROBERT ANTHONY<br>ADDRESS ON FILE | Employment Agreement |
| WALGREEN CO.<br>BOB ROSENBARGER, DIRECTOR OF<br>ADVERTISING SALES<br>200 WILMOT ROAD MS<br>DEERFIELD, IL 60015 | Marketing Agreement |
| WALTER E. SMITHE<br>ATTN: TIM SMITHE<br>1251 W. THORNDALE AVE.<br>ITASCA, IL 60143 | Marketing Agreement |
| WALTER E. SMITHE FURNITURE, INC.<br>ATTN: TIMOTHY SMITHE<br>1251 W. THORNDALE AVE.<br>ITASCA, IL 60143 | Marketing Agreement |
| WASHINGTON MUTUAL BANK<br>1301 SECOND AVENUE, TWENTIETH FLOOR<br>MAILSTOP WMC 2001<br>ATTN: MARKETING-EXPERIENTIAL<br>MARKETING<br>SEATTLE, WA 98101 | Sponsorship Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                        Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WATKINS, VINCENT LOGAN<br>ADDRESS ON FILE | Employment Agreement |
| WE BELIEVE- THE MOVIE LLC<br>ATTN: JOHN SCHEINFELD<br>515 N. STATE ST. 25TH FLOOR<br>CHICAGO, IL 60610 | Location Agreement |
| WEAVER, PAUL C.<br>ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| WEIMER, CHRISTOPHER CARSON<br>ADDRESS ON FILE | Employment Agreement |
| WELLS, RANDY<br>ADDRESS ON FILE | Major League Uniform Player's Contract |
| WGN CONTINENTAL BROADCASTING COMPANY<br>C/O TRIBUNE COMPANY<br>ATTN: DANIEL G. KAZAN<br>435 NORTH MICHIGAN AVENUE<br>CHICAGO, IL 60611 | Broadcast Rights Agreement |
| WGN CONTINENTAL BROADCASTING COMPANY<br>C/O TRIBUNE COMPANY<br>ATTN: DANIEL G. KAZAN<br>435 NORTH MICHIGAN AVENUE<br>CHICAGO, IL 60611 | Broadcast Rights Agreement |

In re   Chicago National League Ball Club, LLC         ,                    Case No._____
                    **Debtor**                                                              **(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WGN CONTINENTAL BROADCASTING COMPANY 2501 WEST BRADLEY PLACE CHICAGO, IL 60618 | Broadcast Rights Agreement |
| WGN CONTINENTAL BROADCASTING COMPANY ATTN: JOANNE STERN 2501 W. BRADLEY PLACE CHICAGO, IL 60618 | Marketing Agreement |
| WGN CONTINENTAL BROADCASTING COMPANY C/O TRIBUNE COMPANY ATTN: DANIEL G. KAZAN 435 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 | Superstation Agreement |
| WGN-RADIO WENDI POWER, DIRECTOR OF SALES 435 N. MICHIGAN AVE CHICAGO, IL 60601 | Marketing Agreement |
| WGN-RADIO ATTN: CINDY LOFTUS 435 N. MICHIGAN AVE CHICAGO, IL 60610 | Marketing Agreement |
| WHITENACK, ROBERT JOHN ADDRESS ON FILE | Employment Agreement |
| WHITLOCK, JOSHUA ANDREW ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC         ,                          Case No._____
                          Debtor                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

**(Continuation Sheet)**

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WICK, OLIN T ADDRESS ON FILE | Employment Agreement |
| WILKEN, FRANK T. ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| WILL BYINGTON PHOTOGRAPHY 733 BUTTONWOOD CIRCLE NAPERVILLE, IL 60540 | Undefined |
| WILLIAM ZEHME (AUTHOR) ADDRESS ON FILE | Royalties Agreement |
| WILLIAMS, BILLY ADDRESS ON FILE | Major League Club Uniform Employee Contract |
| WILLIAMS, JEREMY ADDRESS ON FILE | Employment Agreement |
| WILLIAMS, MATTHEW ADDRESS ON FILE | Employment Agreement |

In re   Chicago National League Ball Club, LLC          ,                    Case No._____
                   Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILLIAMS, SEAN WOLTON<br>ADDRESS ON FILE | Employment Agreement |
| WILLIAMSON, HENRY R.<br>ADDRESS ON FILE | Employment Agreement |
| WIND CHILL DEVELOPMENT, LLC | Marketing Agreement |
| WINDY CITY LIMOUSINE<br>ATTN: GEORGE JACOBS, PRESIDENT<br>9377 W. GRAND AVE., SUITE 200<br>FRANKLIN PARK, IL 60131 | Marketing Agreement |
| WRIGHT, TY J.<br>ADDRESS ON FILE | Employment Agreement |
| WRIGLEY<br>ATTN: PAUL CHIBE<br>600 W. CHICAGO AVENUE, SUITE 500<br>CHICAGO, IL 60610 | Marketing Agreement |
| WRIGLEY FIELD PREMIUM TICKET SERVICES, INC.<br>3717 N. CLARK ST.<br>CHICAGO, IL 60613 | Online Secondary Ticketing Agreement |

In re   Chicago National League Ball Club, LLC        ,          Case No._____
                           Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WRIGLEY FIELD PREMIUM TICKET SERVICES, INC.<br>ATTN: PRESIDENT<br>3717 N. CLARK STREET<br>CHICAGO, IL 60613 | 2005 Replay Agreement |
| WRIGLEY ROOFTOPS III, L.L.C.<br>908 WEST MADISON STREET<br>CHICAGO, IL 60607 | Rooftop Agreement |
| WRIGLEY ROOFTOPS IV, L.L.C.<br>908 WEST MADISON STREET<br>CHICAGO, IL 60607 | Rooftop Agreement |
| WRIGLEYVILLE SPORTS<br>ATTN: TREY CARLSTROM<br>101 EASTERN AVENUE<br>BENSENVILLE, IL 60106 | Marketing Agreement |
| WYATT, JONATHAN LAMA<br>ADDRESS ON FILE | Employment Agreement |
| YOUNG MEN'S CHRISTIAN ASSOCIATION OF CHICAGO<br>ATTN: GENERAL COUNSEL<br>801 N. DEARBORN STREET<br>CHICAGO, IL 60610 | Donation Agreement |
| YOUNG PRESIDENTS ORGANIZATION<br>ATTN: SUZANNE THOMAS<br>HUNTLEY, IL 60142 | Venue License Agreement |

In re   <u>Chicago National League Ball Club, LLC</u>              ,          Case No._____
                              Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZAMBRANO, CARLOS ADDRESS ON FILE | Major League Uniform Player's Contract |
| ZIELINSKI, STAN ADDRESS ON FILE | Major League Club Uniform Employee Contract |
|  |  |
|  |  |
|  |  |
|  |  |

In re   **Chicago National League Ball Club, LLC**_____ ,
             **Debtor**

Case No._____
             **(if known)**

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See attached rider | |

**The Secured Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicago National League Ball Club, LLC
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC
Eagle Publishing Investments, LLC
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.
Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC
Tribune NM, Inc.
Tribune Television Company

Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the secured debt owed to the following party as of the Petition Date:

JP Morgan Chase Bank, NA as Agent
1111 Fannin
10th Floor
Houston, TX 77002

**The Bridge Facility**

The following Debtors:

5800 Sunset Production, Inc.
California Community News Corporation
Channel 39, Inc.
Channel 40, Inc.
Chicago Tribune Company
Chicago National League Ball Club, LLC
Chicagoland Television News, Inc.
Courant Speciality Products, Inc.
Distribution Systems of America, Inc.
Eagle New Media Investments, LLC
Eagle Publishing Investments, LLC
Forum Publishing Group, Inc.
Gold Coast Publications, Inc.
Homestead Publishing Company
Hoy Publications, LLC
KIAH Inc.
KPLR, Inc.
KSWB Inc.
KTLA Inc.
KWGN, Inc.
Los Angeles Times Communications LLC
New Mass. Media, Inc.
Orlando Sentinel Communications Company
Patuxent Publishing Company
Southern Connecticut Newspapers, Inc.
Sun-Sentinel Company
Star Community Publishing Group, LLC
The Baltimore Sun Company
The Daily Press, Inc.
The Hartford Courant Company
The Morning Call, Inc.
TMLH 2, Inc.
TMLS I, Inc.
TMS Entertainment Guides, Inc.

Tower Distribution Company
Tribune Broadcast Holdings, Inc.
Tribune Broadcasting Company
Tribune Broadcasting Holdco, LLC
Tribune California Properties, Inc.
Tribune Direct Marketing, Inc.
Tribune Entertainment Company
Tribune Finance, LLC
Tribune Los Angeles, Inc.
Tribune Manhattan Newspaper Holdings, Inc.
Tribune Media Net, Inc.
Tribune Media Services, Inc.
Tribune New York Newspaper Holdings, LLC
Tribune NM, Inc.
Tribune Television Company
Tribune Television Holdings, Inc.
Tribune Television New Orleans, Inc.
Tribune Television Northwest, Inc.
Virginia Gazette Companies, LLC
WDCW Broadcasting, Inc.
WGN Continental Broadcasting Company
WPIX, Inc.
WTXX Inc.

were either a borrower and/or guarantor with respect to the unsecured debt owed to the following parties as of the Petition Date:

Merrill Lynch Capital Corporation, as Agent
Loan Operations
600 E. Las Colinas Boulevard
Suite 1300
Irving, TX 75039

In re  Chicago National League Baseball Club, LLC             Case No. _____
                    Debtor                    ,                        (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____        Signature: _____
                                                              Debtor

Date _____        Signature: _____
                                                        (Joint Debtor, if any)

                                         [If joint case, both spouses must sign.]

--------------------------------------------------------------------------------

### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____        _____
Printed or Typed Name and Title, if any,                 Social Security No.
of Bankruptcy Petition Preparer                          (Required by 11 U.S.C. § 110.)

If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.

_____

_____

_____
Address

X _____        _____
Signature of Bankruptcy Petition Preparer                 Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.

--------------------------------------------------------------------------------

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the   Assistant Treasurer   [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the   corporation   [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets (Total shown on summary page plus 1), and that they are true and correct to the best of my knowledge, information, and belief.

Date  10/12/2009 _____

                                    Signature: _____

                                                  Chandler Bigelow, III, Assistant Treasurer
                                                  [Print or type name of individual signing on behalf of debtor.]

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

--------------------------------------------------------------------------------

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.